# 21-1686-cv(L), 21-1712-cv(CON)

## United States Court of Appeals

*for the*

## Second Circuit

UNITED STATES SECURITIES AND EXCHANGE COMMISSION,

*Plaintiff-Appellee,*

NMR E-TAILING, LLC,

*Plaintiff,*

– v. –

SHALINI AHMED, I.I. 1, a minor child, by and through his next freinds IFIKAR and SHALINI AHMED, his parents, I.I. 2, a minor child, by and through his next freinds IFTIKAR and SHALANI AHMED, his parents, I.I. 3, a minor child, by and through his next freinds IFTIKAR and SHALINI AHMED, his parents, I-CUBED DOMAINS, LLC, SHALINI AHMED 2014 GRANTOR RETAINED ANNUITY TRUST, DIYA HOLDINGS, LLC, DIYA REAL HOLDINGS, LLC, IFTIKAR A. AHMED,

*Defendants-Appellants,*

*(For Continuation of Caption See Inside Cover)*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT (NEW HAVEN)

## JOINT APPENDIX
### Volume 1 of 2 (Pages A-1 to A-164)

ADAM G. UNIKOWSKY
JENNER & BLOCK LLP
*Attorneys for Defendants-Appellants
  Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3,
  I-Cubed Domains, LLC, Shalini
  Ahmed 2014 Grantor Retained
  Annuity Trust, Diya Holdings, LLC
  and Diya Real Holdings, LLC*
1099 New York Avenue, NW
  Suite 900
Washington, DC 20001
(202) 639-6000

VINCENT LEVY
GREGORY DUBINSKY
ANDREW C. INDORF
HOLWELL SHUSTER & GOLDBERG LLP
*Attorneys for Defendant-Appellant
  Iftikar A. Ahmed*
425 Lexington Avenue
New York, New York 10017
(646) 837-5151

*(For Continuation of Appearances See Inside Cover)*

IFTIKAR ALI AHMED SOLE PROP,

*Defendants,*

v.

JED HORWITT,

*Receiver-Appellee.*

CHRISTOPHER H. BLAU
STEPHEN M. KINDSETH
ZEISLER & ZEISLER, P.C.
*Attorneys for Receiver-Appellee*
 *Jed Horwitt*
10 Middle Street, 15th Floor
Bridgeport, Connecticut 06604
(203) 368-4234

STEPHEN G. YODER
UNITED STATES SECURITIES AND
 EXCHANGE COMMISSION
*Attorney for Plaintiff-Appellee*
 *United States Securities and*
 *Exchange Commission*
100 F Street, NE
Washington, DC 20549
(202) 551-4532

i

## TABLE OF CONTENTS

| | Page |
|---|---|
| Civil Court Docket Entries ....................................... | A-1 |
| Ruling on Defendant's and Relief Defendants' Objections to Plaintiff SEC's Proposed Final Judgment [Dkt. No. 986] ..................................... | A-139 |
| Notice of Appeal of Iftikar A. Ahmed, dated September 27, 2018 [Dkt. No. 988]...................... | A-143 |
| Notice of Appeal of Iftikar A. Ahmed, dated September 28, 2018 [Dkt. No. 992]...................... | A-147 |
| Notice of Appeal of Iftikar A. Ahmed, dated December 24, 2018 [Dkt. No. 1083] .................... | A-151 |
| Notice of Appeal of Iftikar A. Ahmed, dated December 24, 2018 [Dkt. No. 1084] .................... | A-155 |
| Notice of Appeal of Relief Defendants, dated February 8, 2019 [Dkt. No. 1100] ........................ | A-158 |
| Notice of Appeal of Iftikar A. Ahmed, dated February 8, 2019 [Dkt. No. 1101] ........................ | A-162 |
| Notice of Appeal of Iftikar A. Ahmed, dated June 18, 2019 [Dkt. No. 1277]...................... | A-165 |
| Notice of Appeal of Relief Defendants, dated October 16, 2019 [Dkt. No. 1298]...................... | A-167 |
| Notice of Appeal of Iftikar A. Ahmed, dated October 18, 2019 [Dkt. No. 1305]...................... | A-170 |
| Notice of Appeal of Iftikar A. Ahmed, dated January 23, 2020 [Dkt. No. 1428]...................... | A-172 |
| Notice of Appeal of Iftikar A. Ahmed, dated January 27, 2020 [Dkt. No. 1429]...................... | A-174 |

ii

**Page**

Notice of Appeal of Relief Defendants, dated March
    13, 2020 [Dkt. No. 1519].......................................  A-176

Notice of Appeal of Iftikar A. Ahmed, dated
    December 3, 2020 [Dkt. No. 1717] .......................  A-178

Transcript of Oral Argument, dated May 18, 2021....  A-181

Notice of Appeal of Iftikar A. Ahmed, dated July 8,
    2021 [Dkt. No. 2019]...........................................  A-264

Notice of Appeal of Relief Defendants, dated July 9,
    2021 [Dkt. No. 2013]...........................................  A-266

A-1

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

APPEAL,CLOSED,EFILE,MOTREF,PROSE,RMS

# U.S. District Court
## District of Connecticut (New Haven)
## CIVIL DOCKET FOR CASE #: 3:15-cv-00675-JBA

| | |
|---|---|
| United States Securities and Exchange Commission v. Ahmed et al | Date Filed: 05/06/2015 |
| Assigned to: Judge Janet Bond Arterton | Date Terminated: 09/27/2018 |
| Referred to: Judge Robert M. Spector | Jury Demand: Both |
| Cause: 15:77 Securities Fraud | Nature of Suit: 850 Securities/Commodities |
| | Jurisdiction: U.S. Government Plaintiff |

**Receiver**

**Jed Horwitt**        represented by **Christopher Holden Blau**
Zeisler & Zeisler, P.C
10 Middle Street
15th Floor
Bridgeport, CT 06604
203-368-5465
Email: cblau@zeislaw.com
*ATTORNEY TO BE NOTICED*

**Eric Alexander Henzy**
Zeisler & Zeisler
10 Middle Street
15th Floor
Bridgeport, CT 06604
203-368-4234
Fax: 203-367-9678
Email: ehenzy@zeislaw.com
*ATTORNEY TO BE NOTICED*

**Stephen M. Kindseth**
Zeisler & Zeisler, P.C.
10 Middle Street 15th Floor
Bridgeport, CT 06604
203-368-4234
Fax: 203-367-9678
Email: skindseth@zeislaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**United States Securities and Exchange Commission**        represented by **John B. Hughes**
U.S. Attorney's Office-NH
157 Church St., 25rd floor
New Haven, CT 06510
203-821-3802
Fax: 203-773-5373
Email: john.hughes@usdoj.gov

A-2

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Peter Heinke**
U.S. Securities and Exchange Commission -
CO
1961 Stout Street, Suite 1700
Denver, CO 80294
303.844.1000
Fax: 303.297.3529
Email: heinken@sec.gov
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen Yoder**
Securities and Exchange Commission
100 F Street, NE
Washington, DC 20549
202-551-4532
Email: yoders@sec.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey E. Oraker**
U.S. Securities and Exchange Commission -
CO
1961 Stout Street, Suite 1700
Denver, CO 80294
303-844-1097
Fax: 303-297-1730
Email: orakerj@sec.gov
*ATTORNEY TO BE NOTICED*

**Mark Lander Williams**
U.S. Securities and Exchange Commission -
CO
1961 Stout Street, Suite 1700
Denver, CO 80294
303.844.1000
Fax: 303.297.3529
Email: williamsml@sec.gov
*ATTORNEY TO BE NOTICED*

**Terry R. Miller**
U.S. Securities and Exchange Commission -
CO
1961 Stout Street, Suite 1700
Denver, CO 80294
303-844-1000
Fax: 303-297-3529
Email: millerte@sec.gov
*ATTORNEY TO BE NOTICED*

A-3

V.

**Intervenor Plaintiff**

**NMR e-tailing, LLC**                    represented by    **Edward Mark Buxbaum**
                                                          Whiteford Taylor & Preston, LLP
                                                          Seven Saint Paul Street
                                                          Suite 1500
                                                          Baltimore, MD 21202-1636
                                                          410-347-9408
                                                          Fax: 410-223-4308
                                                          Email: ebuxbaum@wtplaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Erin Canalia**
                                                          Wolf, Horowitz & Etlinger, LLC
                                                          750 Main Street
                                                          Ste 606
                                                          Hartford, CT 06103
                                                          860-724-6667
                                                          Email: ecanalia@wolfhorowitz.com
                                                          *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Iftikar Ahmed**                         represented by    **Iftikar Ahmed**
                                                          Advocate Anil Sharma
                                                          10 Government Place East, Ground Floor
                                                          Kolkatta, West Bengal 700069
                                                          India
                                                          91.98.30.089.935
                                                          Email: IFTYAHMED@ICLOUD.COM
                                                          PRO SE

                                                          **Alex Lipman**
                                                          Brown Rudnick LLP - NY
                                                          Seven Times Square
                                                          New York, NY 10036
                                                          212-209-4919
                                                          Fax: 212-938-2944
                                                          Email: alipman@brownrudnick.com
                                                          *TERMINATED: 04/28/2016*
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashley L. Baynham**
                                                          Brown Rudnick LLP - NY
                                                          Seven Times Square
                                                          New York, NY 10036
                                                          212-209-4991
                                                          Fax: 212-938-2957
                                                          Email: abaynham@brownrudnick.com

**A-4**

*TERMINATED: 04/28/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dylan P. Kletter**
Brown Rudnick LLP - Htfd
185 Asylum St., 38th Floor
Hartford, CT 06103-3402
860-509-6557
Email: dkletter@brownrudnick.com
*TERMINATED: 04/28/2016*
*ATTORNEY TO BE NOTICED*

**Vincent Levy**
Holwell Shuster & Goldberg LLP
425 Lexington Avenue
New York, NY 10017
646-837-5120
Email: vlevy@hsgllp.com
*TERMINATED: 07/14/2021*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Iftikar Ali Ahmed Sole Prop**                    represented by **Iftikar Ali Ahmed Sole Prop**
                                                                   PRO SE

**Defendant**

**I-Cubed Domains, LLC**                           represented by **Alexander Sakin**
                                                                   Harris, St. Laurent & Chaudhry LLP
                                                                   40 Wall Street, 53rd Floor
                                                                   New York, NY 10005
                                                                   646-461-2279
                                                                   Fax: 212-202-6206
                                                                   Email: asakin@sc-harris.com
                                                                   *TERMINATED: 01/29/2020*
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **David B. Deitch**
                                                                   Harris, St. Laurent & Chaudhry LLP - VA
                                                                   1818 Library Street, Suite 500
                                                                   Reston, VA 20190
                                                                   703-956-3549
                                                                   Fax: 703-935-0349
                                                                   Email: ddeitch@sc-harris.com
                                                                   *TERMINATED: 01/29/2020*
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jonathan Harris**
                                                                   Harris, St. Laurent & Chaudhry LLP

40 Wall Street, 53rd Floor
New York, NY 10005
646-395-3481
Fax: 212-202-6206
Email: jon@sc-harris.com
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
917-512-9466
Fax: 212-202-6206
Email: rskibell@sc-harris.com
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
212-785-5550
Fax: 212-202-6206
Email: priya@sc-harris.com
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
212-397-3370
Fax: 212-202-6206
Email: ghayeswilliams@sc-harris.com
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
Harris St. Laurent & Wechsler LLP
40 Wall Street
Ste 53rd Floor
New York, NY 10005
917-512-9464
Email: jgallagher@hs-law.com
*TERMINATED: 01/29/2020*

A-6

*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
Murtha Cullina LLP
107 Elm Street
Four Stamford Plaza
Suite 1101
Stamford, CT 06902
203-653-5400
Email: kzaehringer@murthalaw.com
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
Murtha Cullina LLP
107 Elm Street
Four Stamford Plaza
Suite 1101
Stamford, CT 06902
203-653-5400
Email: pknag@murthalaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shalini Ahmed**                    represented by    **Shalini Ahmed**
505 North Street
Greenwich, CT 06830
203-661-2704
PRO SE

**Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shalini Ahmed 2014 Grantor Retained Annunity Trust**                    represented by **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)

A-8

*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**DIYA Holdings LLC**                     represented by   **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**DIYA Real Holdings, LLC**                 represented by   **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**I.I. 1**
*A minor child, by and through his next
friends Iftikar and Shalini Ahmed, his
parents*

represented by **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*

**A-11**

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**I.I. 2**
*A minor child, by and through his next friends Iftikar and Shalini Ahmed, his parents*

represented by **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Harris**

A-12

(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**I.I. 3**
*A minor child, by and through his next friends Iftikar and Shalini Ahmed, his parents*

represented by **Alexander Sakin**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Deitch**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

A-13

**Jonathan Harris**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. Reid Skibell**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Priya Chaudhry**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Gabriel Hayes-Williams**
(See above for address)
*TERMINATED: 01/29/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Gallagher**
(See above for address)
*TERMINATED: 01/29/2020*
*ATTORNEY TO BE NOTICED*

**Kristen Luise Zaehringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Knag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**Nonparty**                    represented by **John Langmaid**
Office of the Attorney General, State of
Connecticut
Employment Rights Department
165 Capitol Avenue
Hartford, CT 06106
860-808-5361
Fax: 860-772-1709
Email: john.langmaid@ct.gov
*ATTORNEY TO BE NOTICED*

**A-14**

Michael D. Blanchard
Morgan, Lewis & Bockius LLP - Htfd, CT
One State St.
Hartford, CT 06103
860-240-2700
Fax: 860-240-2800
Email:
michael.blanchard@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Oak Management Corporation**          represented by  **David T. Grudberg**
Carmody Torrance Sandak & Hennessey,
LLP - NH
195 Church St. 18th floor
PO Box 1950
New Haven, CT 06510-1950
203-777-5501
Fax: 203-784-3199
Email: dgrudberg@carmodylaw.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Brown Rudnick LLP**          represented by  **Anthony Boccamazzo**
Brown Rudnick LLP
185 Asylum Street
Hartford, CT 06103
860-509-6500
Email: aboccamazzo@brownrudnick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Tracy Klestadt**          represented by  **Matthew J Schenker**
*in his capacity as Plan Administrator of the*          Fox Rothchild, LLP
*estate of Choxi.com, Inc.*          100 Park Avenue
15th Floor
New York, NY 10017
212-905-2308
Fax: 212-692-0940
Email: mschenker@foxrothschild.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Harris, St. Laurent & Chaudhry LLP**          represented by  **Steven Gabriel Hayes-Williams**
40 Wall Street          (See above for address)
53rd Floor          *TERMINATED: 01/29/2020*
New York, NY 100005          *LEAD ATTORNEY*
212-397-3370          *ATTORNEY TO BE NOTICED*
*Harris, St. Laurent & Chaudhry LLP*

**Interested Party**

**A-15**

**Harris St. Laurent LLP**        represented by  **Joseph Gallagher**
                                        (See above for address)
                                        *TERMINATED: 01/29/2020*
                                        *ATTORNEY TO BE NOTICED*

V.

**Intervenor**

**Daniel G Johnson**                represented by  **John F. Carberry**
*in his capacity as trustee of the Iftikar A.*               Cummings & Lockwood - Stmfd
*Ahmed Family Trust and custodian of the*             Six Landmark Square
*UTMA accounts for the benefit of the three*           Stamford, CT 06901
*minor children of Iftikar A. Ahmed and*             203-327-1700
*Shalini A. Ahmed.*                           Fax: 203-351-4535
                                          Email: jcarberry@cl-law.com
                                        *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/06/2015 | 1 | COMPLAINT against Iftikar Ahmed, Iftikar Ali Ahmed Sole Prop, l-Cubed Domains, LLC, filed by United States Securities and Exchange Commission.(Malone, P.) (Additional attachment(s) added on 5/6/2015: # 1 Civil Cover Sheet) (Malone, P.). (Entered: 05/06/2015) |
| 05/06/2015 | 2 | Emergency MOTION for Ex Parte Temporary Restraining Order And Providing for Other Ancillary Relief, and MOTION for Preliminary Injunction (Responses due by 5/27/2015, ) by United States Securities and Exchange Commission. (Attachments: # 1 Certification of Nicholas P. Heinke, # 2 Memorandum in Support, # 3 Text of Proposed Order)(Malone, P.) (Entered: 05/06/2015) |
| 05/06/2015 | 3 | Emergency MOTION for Immediate Ex Parte Hearing, MOTION for Ex Parte Order To File Under Seal. by United States Securities and Exchange Commission. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Malone, P.) (Entered: 05/06/2015) |
| 05/06/2015 | 4 | Declaration re 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction Signed By Grace A. Ames filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 Part 1, # 7 Exhibit 6 Part 2, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26)(Malone, P.) (Additional attachment(s) added on 5/7/2015: # 28 Declaration) (Villano, P.). (Entered: 05/06/2015) |
| 05/06/2015 | 5 | Order on Pretrial Deadlines: Motions to Dismiss due on 8/6/2015. Amended Pleadings due by 7/5/2015, Discovery due by 11/5/2015, Dispositive Motions due by 12/5/2015, Signed by Judge Janet Bond Arterton on 5/6/2015.(Malone, P.) Modified on 5/12/2015 to correct Judge relationship with entry. (Malone, P.). (Entered: 05/06/2015) |
| 05/06/2015 | 6 | STANDING PROTECTIVE ORDER Signed by Judge Janet Bond Arterton on 5/6/2015.(Malone, P.) (Entered: 05/06/2015) |
| 05/06/2015 | 7 | NOTICE TO COUNSEL: Counsel initiating or removing this action is responsible for serving all parties with attached documents and copies of 6 Standing Protective Order, 1 |

| | | |
|---|---|---|
| | | Complaint filed by United States Securities and Exchange Commission, 4 Affidavit, filed by United States Securities and Exchange Commission, 3 MOTION for Hearing MOTION for To File Under Seal Order filed by United States Securities and Exchange Commission, 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction filed by United States Securities and Exchange Commission, 5 Order on Pretrial Deadlines Signed by Clerk on 5/6/2015.(Malone, P.) (Entered: 05/06/2015) |
| 05/06/2015 | 8 | Docket Entry Correction re 4 Affidavit. DOCKET ENTRY CORRECTION re 4 Declaration Added Correct PDF (Villano, P.) (Entered: 05/07/2015) |
| 05/07/2015 | 9 | ORDER granting 2 Motion for TRO. Signed by Judge Janet Bond Arterton on 5/7/2015. (Morril, Gregory) (Entered: 05/07/2015) |
| 05/07/2015 | 10 | ORDER granting 3 Motion for Hearing: telephonic hearing scheduled for 5/7/2015 at 10:30 a.m.; granting 3 Motion for Order to File under Seal. Signed by Judge Janet Bond Arterton on 5/7/2015. (Morril, Gregory) (Entered: 05/07/2015) |
| 05/07/2015 | | Set Deadlines/Hearings: Show Cause Hearing set for 5/21/2015 10:00 AM in Courtroom Three, 141 Church St., New Haven, CT before Judge Janet Bond Arterton, continuing if necessary on 5/22/2015 at 10:00 AM. (Morril, Gregory) (Entered: 05/07/2015) |
| 05/07/2015 | 11 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Scheduling Conference held on 5/7/2015. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 05/12/2015) |
| 05/12/2015 | 12 | MOTION to Unseal Case by United States Securities and Exchange Commission. (Attachments: # 1 Order to Unseal)(Campbell, A) (Entered: 05/12/2015) |
| 05/12/2015 | 13 | ORDER granting 12 Motion to Unseal Case. Signed by Judge Janet Bond Arterton on 5/12/15. (Tooker, A.) (Villano, P.) (Entered: 05/12/2015) |
| 05/12/2015 | 14 | Docket Entry Correction re 13 Order on Motion to Unseal Case. Added PDF to Docket Entry (Villano, P.) (Entered: 05/13/2015) |
| 05/13/2015 | 15 | ELECTRONIC FILING ORDER - PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER Signed by Judge Janet Bond Arterton on 5/12/2015.(Villano, P.) (Entered: 05/13/2015) |
| 05/13/2015 | 16 | WAIVER OF SERVICE Returned Executed as to Iftikar Ahmed waiver sent on 5/12/2015, answer due 7/11/2015 filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/13/2015) |
| 05/13/2015 | 17 | WAIVER OF SERVICE Returned Executed as to Iftikar Ali Ahmed Sole Prop waiver sent on 5/12/2015, answer due 7/11/2015 filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/13/2015) |
| 05/13/2015 | 18 | WAIVER OF SERVICE Returned Executed as to I-Cubed Domains, LLC waiver sent on 5/12/2015, answer due 7/11/2015 filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/13/2015) |
| 05/13/2015 | 19 | NOTICE of Appearance by Mark Lander Williams on behalf of United States Securities and Exchange Commission (Williams, Mark) (Entered: 05/13/2015) |
| 05/15/2015 | 20 | Set/Reset Deadlines as to 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction: As previously scheduled, Motion Hearing set for 5/21/2015 10:00 AM in Courtroom Three, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. If necessary, the continued motion hearing is set for 5/26/2015 10:00 |

| | | |
|---|---|---|
| | | AM in Courtroom Three, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) (Morril, Gregory) (Entered: 05/15/2015) |
| 05/18/2015 | 21 | STIPULATION *to Continue Hearing, Discovery Deadlines and Temporary Restraining Order* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/18/2015) |
| 05/20/2015 | 22 | ORDER: Stipulation 21 is So Ordered. Signed by Judge Janet Bond Arterton on 5/20/15.(Tooker, A.) (Entered: 05/20/2015) |
| 05/20/2015 | | A telephonic pre-hearing conference will be held on June 4, 2015 at 11:00 a.m. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2737. The preliminary injunction hearing has been rescheduled to June 8, 2015 at 10:00 a.m. in Courtroom Three, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 05/20/2015) |
| 05/20/2015 | | Set Deadlines as to 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction. Motion Hearing set for 6/8/2015 10:00 AM in Courtroom Three, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 05/21/2015) |
| 05/21/2015 | 23 | Emergency MOTION for Temporary Restraining Order *Freezing Assets* by United States Securities and Exchange Commission. (Attachments: # 1 Affidavit Declaration of Jeffey Oraker, # 2 Exhibit Exhibit 1 to Oraker Declaration, # 3 Exhibit Exhibit 2 to Oraker Declaration, # 4 Exhibit Exhibit 3 to Oraker Declaration, # 5 Exhibit Exhibit 4 to Oraker Declaration, # 6 Exhibit Exhibit 5 to Oraker Declaration, # 7 Exhibit Exhibit 6 to Oraker Declaration, # 8 Exhibit Exhibit 7 to Oraker Declaration, # 9 Exhibit Exhibit 8 to Oraker Declaration, # 10 Exhibit Exhibit 9 to Oraker Declaration, # 11 Exhibit Exhibit 10 to Oraker Declaration, # 12 Exhibit Exhibit 11 to Oraker Declaration, # 13 Exhibit Exhibit 12 to Oraker Declaration, # 14 Exhibit Exhibit 13 to Oraker Declaration, # 15 Exhibit Exhibit 14 to Oraker Declaration, # 16 Exhibit Exhibit 15 to Oraker Declaration, # 17 Exhibit Exhibit 16 to Oraker Declaration, # 18 Affidavit Certification of Counsel for Ex Parte Relief Pursuant to Rule 65(b), # 19 Text of Proposed Order Proposed Amended TRO)(Heinke, Nicholas) (Entered: 05/21/2015) |
| 05/21/2015 | 24 | ORDER granting 23 Motion for Amended TRO. Signed by Judge Janet Bond Arterton on 5/21/2015. (Morril, Gregory) (Entered: 05/21/2015) |
| 06/01/2015 | 25 | MOTION to Continue *Preliminary Injunction Hearing* by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1- E-mail)(Heinke, Nicholas) (Entered: 06/01/2015) |
| 06/02/2015 | 26 | ORDER granting 25 Motion to Continue. Signed by Judge Janet Bond Arterton on 6/2/15. (Tooker, A.) (Entered: 06/02/2015) |
| 06/02/2015 | | Hearing rescheduled to 7/2/2015 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 06/02/2015) |
| 06/02/2015 | | Reset Deadlines as to 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction. Motion Hearing set for 7/2/2015 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 06/03/2015) |
| 06/12/2015 | 27 | MOTION to Amend/Correct 1 Complaint by United States Securities and Exchange Commission.Responses due by 7/3/2015 (Attachments: # 1 Exhibit 1 - Email, # 2 Exhibit 2 - Amended Complaint)(Heinke, Nicholas) (Entered: 06/12/2015) |
| 06/12/2015 | 28 | Memorandum in Support re 27 MOTION to Amend/Correct 1 Complaint filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: |

| | | 06/12/2015) |
|---|---|---|
| 06/12/2015 | 29 | Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* by United States Securities and Exchange Commission.Responses due by 7/3/2015 (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 06/12/2015) |
| 06/12/2015 | 30 | Memorandum in Support re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 - Email, # 2 Exhibit 2 - Email)(Heinke, Nicholas) (Entered: 06/12/2015) |
| 06/12/2015 | 31 | Second AFFIDAVIT re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55)(Heinke, Nicholas) (Entered: 06/12/2015) |
| 06/16/2015 | 32 | Pursuant to Fed. R. Civ. P. 15(a)(2), and in light of the circumstances outlined in the Plaintiff's Emergency Motion for Leave to File Amended Complaint and Second Declaration of Grace A. Ames 31 , Plaintiff's Motion is GRANTED. The Clerk is directed to docket plaintiff's Amended Complaint [27-2] and Plaintiff is directed to serve the Amended Complaint forthwith, including by email to Defendant's address which has been responsive in the recent past. Signed by Judge Janet Bond Arterton on 6/16/15. (Tooker, A.) (Entered: 06/16/2015) |
| 06/16/2015 | 33 | AMENDED COMPLAINT against Shalini Ahmed, Shalini Ahmed 2014 Grantor Retained Annunity Trust, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, filed by United States Securities and Exchange Commission.(Villano, P.) (Entered: 06/17/2015) |
| 06/17/2015 | 34 | ORDER; the SEC's Motion 29 is GRANTED in as much as it seeks an order (1) providing for expedited discovery; (2) providing for alternative service by the Commission; and (3) extending the prohibition on the destruction or alteration of documents. The Commission will be heard on its new allegations of additional fraudulent conduct at the previously scheduled July 2, 2015 hearing on the Amended Motion 29 for a Preliminary Injunction. Signed by Judge Janet Bond Arterton on 6/17/2015. (Morril, Gregory) (Entered: 06/17/2015) |
| 06/23/2015 | 35 | Joint REPORT of Rule 26(f) Planning Meeting. (Williams, John) (Entered: 06/23/2015) |
| 06/23/2015 | 36 | MOTION to Withdraw 35 Report of Rule 26(f) Planning Meeting by Nonparty. (Williams, John) (Entered: 06/23/2015) |
| 06/24/2015 | 37 | ORDER granting 36 Motion to Withdraw 26(f) Planning Report. Signed by Judge Janet |

| | | Bond Arterton on 6/23/15. (Tooker, A.) (Entered: 06/24/2015) |
|---|---|---|
| 06/25/2015 | 38 | MOTION to Continue the Preliminary Injunction Hearing by Shalini Ahmed. (Villano, P.) (Entered: 06/25/2015) |
| 06/26/2015 | | A Preliminary Injunction Hearing has been set down for 7/23/2015 at 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. A telephonic scheduling conference will be held on 7/2/2015 at 10:00 AM before Judge Janet Bond Arterton. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 06/26/2015) |
| 06/26/2015 | 39 | ORDER granting 38 Motion to Continue. Signed by Judge Janet Bond Arterton on 6/26/2015. (Morril, Gregory) (Entered: 06/26/2015) |
| 06/26/2015 | | Reset Deadlines as to 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING*. Motion Hearing set for 7/2/2015 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 06/29/2015) |
| 06/29/2015 | | The parties' telephonic scheduilng conference remains as scheduled for July 2, 2015 at 10:00 a.m. The hearing remains as scheduled on July 23, 2015 at 10:00 a.m. (Tooker, A.) (Entered: 06/29/2015) |
| 07/01/2015 | 40 | NOTICE of Appearance by Paul E. Knag on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust (Knag, Paul) Modified on 7/8/2015, to modify filers (Campbell, A). (Entered: 07/01/2015) |
| 07/01/2015 | 41 | NOTICE of Appearance by Kristen Luise Zaehringer on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust (Zaehringer, Kristen) Modified on 7/8/2015, to modify filers (Campbell, A). (Entered: 07/01/2015) |
| 07/01/2015 | 42 | ***Entered in Error*** NOTICE of Appearance by Paul E. Knag on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust *CORRECTED* (Knag, Paul) Modified on 7/8/2015 (Campbell, A). (Entered: 07/01/2015) |
| 07/01/2015 | 43 | ***Entered in Error*** NOTICE of Appearance by Kristen Luise Zaehringer on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust *CORRECTED* (Zaehringer, Kristen) Modified on 7/8/2015 (Campbell, A). (Entered: 07/01/2015) |
| 07/01/2015 | 44 | MOTION for Attorney(s) Jonathan Harris to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3654966) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Affidavit of Jonathan Harris dated July 1, 2015)(Knag, Paul) (Entered: 07/01/2015) |
| 07/02/2015 | 45 | ORDER granting 44 for Attorney Jonathan Harris Motion to Appear Pro Hac Vice Certificate of Good Standing due by 8/31/2015. Signed by Clerk on 7/2/15. (Campbell, A) (Entered: 07/02/2015) |
| 07/02/2015 | | Set Deadlines/Hearings: Show Cause Hearing set for 7/23/2015 09:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Morril, Gregory) (Entered: 07/02/2015) |

| | | |
|---|---|---|
| 07/02/2015 | 46 | Consent ORDER re Expedited Discovery by Relief Defendants. Signed by Judge Janet Bond Arterton on 7/2/2015.(Morril, Gregory) (Entered: 07/02/2015) |
| 07/02/2015 | | Set/Reset Deadlines as to 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction, 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING*. Motion Hearing set for 7/23/2015 09:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 07/06/2015) |
| 07/02/2015 | 55 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Scheduling Conference held on 7/2/2015. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/09/2015) |
| 07/07/2015 | 47 | MOTION for Attorney(s) Priya Chaudhry to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659372) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit Affidavit of Priya Chaudhry)(Knag, Paul) (Entered: 07/07/2015) |
| 07/07/2015 | 48 | MOTION for Attorney(s) David Deitch to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659432) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit Affidavit of David Deitch)(Knag, Paul) (Entered: 07/07/2015) |
| 07/07/2015 | 49 | MOTION for Attorney(s) L. Reid Skibell to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659485) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit of L. Reid Skibell)(Knag, Paul) (Entered: 07/07/2015) |
| 07/07/2015 | 50 | MOTION for Attorney(s) Alexander Sakin to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659505) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit of Alexander Sakin)(Knag, Paul) (Entered: 07/07/2015) |
| 07/08/2015 | 51 | ORDER granting Attorney Priya Chaudhry 47 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 9/6/2015. Signed by Clerk on 7/8/15. (Campbell, A) (Entered: 07/08/2015) |
| 07/08/2015 | 52 | ORDER granting Attorney David Deitch 48 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 9/6/2015. Signed by Clerk on 7/8/15. (Campbell, A) (Entered: 07/08/2015) |
| 07/08/2015 | 53 | ORDER granting L. Reid Skibell 49 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 9/6/2015. Signed by Clerk on 7/8/15. (Campbell, A) (Entered: 07/08/2015) |
| 07/08/2015 | 54 | ORDER granting 50 Motion to Appear Pro Hac Vice Attorney Alexander Sakin for Shalini Ahmed,Alexander Sakin for DIYA Holdings LLC,Alexander Sakin for DIYA Real Holdings, LLC,Alexander Sakin for I-Cubed Domains, LLC,Alexander Sakin for I.I. 1,Alexander Sakin for I.I. 2,Alexander Sakin for I.I. 3,Alexander Sakin for Shalini Ahmed 2014 Grantor Retained Annunity Trust added. Certificate of Good Standing due by 9/6/2015. Signed by Clerk on 7/8/15. (Campbell, A) (Entered: 07/08/2015) |
| 07/10/2015 | 56 | STIPULATION *for Non-Waiver Order* by United States Securities and Exchange |

| | | |
|---|---|---|
| | | Commission. (Heinke, Nicholas) (Entered: 07/10/2015) |
| 07/10/2015 | 57 | STIPULATION *for Protective Order* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/10/2015) |
| 07/13/2015 | 58 | STIPULATION *to Modify Amended Temporary Restraining Order* by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Heinke, Nicholas) (Entered: 07/13/2015) |
| 07/14/2015 | 59 | CERTIFICATE OF GOOD STANDING re 50 MOTION for Attorney(s) Alexander Sakin to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659505) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/14/2015) |
| 07/14/2015 | 60 | CERTIFICATE OF GOOD STANDING re 48 MOTION for Attorney(s) David Deitch to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659432) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/14/2015) |
| 07/15/2015 | 61 | ORDER approving re 56 Stipulation for Non-Waiver Order filed by United States Securities and Exchange Commission<br>Signed by Judge Janet Bond Arterton on 7/15/2015.(Villano, P.) (Entered: 07/16/2015) |
| 07/17/2015 | 62 | PROTECTIVE ORDER<br>Signed by Judge Janet Bond Arterton on 7/17/2015.(Villano, P.) (Entered: 07/20/2015) |
| 07/17/2015 | 63 | ORDER granting re 58 Stipulation to Modify Amended Temporary Restraining Order filed by United States Securities and Exchange Commission<br>Signed by Judge Janet Bond Arterton on 7/16/2015.(Villano, P.) (Entered: 07/20/2015) |
| 07/20/2015 | 64 | MOTION for Default Entry 55(a) *REQUEST FOR CLERK TO ENTER DEFAULT AGAINST DEFENDANT IFTIKAR AHMED* by United States Securities and Exchange Commission. (Attachments: # 1 Affidavit of Nicholas P. Heinke, Esq., # 2 Exhibit 1, # 3 Exhibit 2)(Williams, Mark) (Entered: 07/20/2015) |
| 07/20/2015 | 65 | MOTION to Seal Certain Exhibits to Plaintiff's Brief in Support of Preliminary Injunction by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/20/2015) |
| 07/20/2015 | 66 | Memorandum in Support re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1- Deposition Transcript Filed Under Seal)(Heinke, Nicholas) (Entered: 07/20/2015) |
| 07/20/2015 | 67 | MOTION to Seal Seal Certain Exhibits to Appearing Relief Defendants' Brief in Opposition to Preliminary Injunction by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/20/2015) |
| 07/20/2015 | 68 | AFFIDAVIT re 66 Memorandum in Support of Motion, Signed By Jeffrey Oraker filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20- Filed Under Seal, # 21 Exhibit 21, # 22 Exhibit 22, # 23 |

| | | |
|---|---|---|
| | | Exhibit 23, # 24 Exhibit 24- Filed Under Seal, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31)(Heinke, Nicholas) (Entered: 07/20/2015) |
| 07/20/2015 | 69 | Memorandum in Opposition re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/20/2015) |
| 07/20/2015 | 70 | AFFIDAVIT re 69 Memorandum in Opposition to Motion, Signed By Alexander Sakin filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Sakin, Alexander) (Entered: 07/20/2015) |
| 07/21/2015 | 71 | CERTIFICATE OF GOOD STANDING re 44 MOTION for Attorney(s) Jonathan Harris to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3654966) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/21/2015) |
| 07/21/2015 | 72 | CERTIFICATE OF GOOD STANDING re 49 MOTION for Attorney(s) L. Reid Skibell to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659485) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/21/2015) |
| 07/21/2015 | 73 | CERTIFICATE OF GOOD STANDING re 47 MOTION for Attorney(s) Priya Chaudhry to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659372) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 07/21/2015) |
| 07/21/2015 | 74 | Sealed Document: Exhibits to Plaintiff's Breif in Support of Preliminary Injunction Under Seal by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 20 to Oraker Declaration, # 2 Exhibit 24 to Oraker Declaration)(Campbell, A) (Entered: 07/21/2015) |
| 07/21/2015 | 75 | NOTICE of Appearance by Alexander Sakin on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust (Sakin, Alexander) (Entered: 07/21/2015) |
| 07/21/2015 | 76 | NOTICE of Appearance by David B. Deitch on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust (Deitch, David) (Entered: 07/21/2015) |
| 07/21/2015 | 77 | NOTICE of Appearance by L. Reid Skibell on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust (Skibell, L.) (Entered: 07/21/2015) |
| 07/21/2015 | 78 | NOTICE of Appearance by Jonathan Harris on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, |

| | | Shalini Ahmed 2014 Grantor Retained Annuity Trust (Harris, Jonathan) (Entered: 07/21/2015) |
|---|---|---|
| 07/22/2015 | 79 | MOTION to Bring Cellphones and Computers Into Courtroom by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 8/12/2015 (Zaehringer, Kristen) (Entered: 07/22/2015) |
| 07/22/2015 | 80 | NOTICE by United States Securities and Exchange Commission *Dissipation of Assets* (Attachments: # 1 Exhibit 1 Incoming Wire - Redacted, # 2 Exhibit 2 LOA - Redacted, # 3 Exhibit 3 - Email)(Williams, Mark) (Entered: 07/22/2015) |
| 07/23/2015 | 81 | ORDER granting 79 Motion for defense counsel to bring cell phones and laptops into court in as much as the District's standing orders and security policy already permit attorneys to bring cell phones and laptops into the courthouse. http://www.ctd.uscourts.gov/courthouse-security-policies-0. Signed by Judge Janet Bond Arterton on 7/23/15. (Morril, Gregory) (Entered: 07/23/2015) |
| 07/23/2015 | 82 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Motion Hearing held on 7/23/2015 re 64 MOTION for Default Entry 55(a) *REQUEST FOR CLERK TO ENTER DEFAULT AGAINST DEFENDANT IFTIKAR AHMED* filed by United States Securities and Exchange Commission, 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission, 65 MOTION to Seal Certain Exhibits to Plaintiff's Brief in Support of Preliminary Injunction filed by United States Securities and Exchange Commission, 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction filed by United States Securities and Exchange Commission, 67 MOTION to Seal Seal Certain Exhibits to Appearing Relief Defendants' Brief in Opposition to Preliminary Injunction filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, Set Deadlines/Hearing as to 64 MOTION for Default Entry 55(a) *REQUEST FOR CLERK TO ENTER DEFAULT AGAINST DEFENDANT IFTIKAR AHMED*, 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING*, 65 MOTION to Seal Certain Exhibits to Plaintiff's Brief in Support of Preliminary Injunction, 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction, 67 MOTION to Seal Seal Certain Exhibits to Appearing Relief Defendants' Brief in Opposition to Preliminary Injunction :( Motion Hearing continued to 7/30/2015 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton). Total Time: 4 hours and 35 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/24/2015) |
| 07/23/2015 | 83 | Marked Witness and Exhibit List by Iftikar Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust, United States Securities and Exchange Commission. (Villano, P.) (Entered: 07/24/2015) |
| 07/28/2015 | 84 | Set/Reset Deadlines as to 29 Amended MOTION for Preliminary Injunction. Continued motion hearing set for 7/30/2015 08:30 AM to 1:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Morril, Gregory) (Entered: 07/28/2015) |
| 07/28/2015 | 85 | MOTION *for Ruling on Attorney Client Privilege* by United States Securities and Exchange Commission.Responses due by 8/18/2015 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williams, Mark) (Entered: 07/28/2015) |

| 07/29/2015 | 86 | Supplemental Memorandum in Opposition re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 07/29/2015) |
| 07/29/2015 | 87 | AFFIDAVIT re 86 Memorandum in Opposition to Motion, Signed By Alexander Sakin filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Sakin, Alexander) (Entered: 07/29/2015) |
| 07/30/2015 | 88 | MOTION to Seal Exhibits Filed in Connection with Relief Defendants Supplemental Brief Requesting Limited Relief from the Complete Asset Freeze by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 07/30/2015) |
| 07/30/2015 | 89 | Minute Entry. Proceedings held before Judge Janet Bond Arterton: taking under advisement 29 Motion for Preliminary Injunction; taking under advisement 2 Motion for Preliminary Injunction; taking under advisement 64 Motion for Default Entry 55(a); taking under advisement 65 Motion to Seal; taking under advisement 67 Motion to Seal; Motion Hearing held on 7/30/2015 re 64 MOTION for Default Entry 55(a) *REQUEST FOR CLERK TO ENTER DEFAULT AGAINST DEFENDANT IFTIKAR AHMED* filed by United States Securities and Exchange Commission, 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission, 65 MOTION to Seal Certain Exhibits to Plaintiff's Brief in Support of Preliminary Injunction filed by United States Securities and Exchange Commission, 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction filed by United States Securities and Exchange Commission, 67 MOTION to Seal Seal Certain Exhibits to Appearing Relief Defendants' Brief in Opposition to Preliminary Injunction filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3. Any Briefs due 8/5/2015. Total Time: 4 hours and 27 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/30/2015) |
| 08/05/2015 | 90 | Memorandum in Opposition re 85 MOTION *for Ruling on Attorney Client Privilege* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 08/05/2015) |
| 08/05/2015 | 91 | AFFIDAVIT re 90 Memorandum in Opposition to Motion, Signed By Alexander Sakin filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sakin, Alexander) (Entered: 08/05/2015) |
| 08/05/2015 | 92 | NOTICE of Appearance by Dylan P. Kletter on behalf of Iftikar Ahmed (Kletter, Dylan) (Entered: 08/05/2015) |
| 08/05/2015 | 93 | MOTION for Attorney(s) Ashley L. Baynham to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3692658) by Iftikar Ahmed. (Attachments: # 1 Affidavit)(Kletter, Dylan) (Entered: 08/05/2015) |

| 08/05/2015 | 94 | MOTION for Attorney(s) Alex Lipman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3692659) by Iftikar Ahmed. (Attachments: # 1 Affidavit) (Kletter, Dylan) (Entered: 08/05/2015) |
| 08/05/2015 | 95 | MOTION for Release of Funds , MOTION to Set Aside Default , MOTION for Extension of Time , MOTION *to Deny Commission's Request for Entry of Default* (Responses due by 8/26/2015, ) by Iftikar Ahmed. (Attachments: # 1 Text of Proposed Order)(Kletter, Dylan) (Entered: 08/05/2015) |
| 08/05/2015 | 96 | Supplemental Memorandum in Opposition re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 08/05/2015) |
| 08/05/2015 | 97 | Memorandum in Support re 95 MOTION for Release of Funds MOTION to Set Aside Default MOTION for Extension of Time MOTION *to Deny Commission's Request for Entry of Default* filed by Iftikar Ahmed. (Attachments: # 1 Affidavit, # 2 Affidavit) (Kletter, Dylan) (Entered: 08/05/2015) |
| 08/05/2015 | 98 | Supplemental Memorandum in Support re 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING* filed by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order for Preliminary Injunction)(Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 99 | AFFIDAVIT re 96 Memorandum in Opposition to Motion, Signed By Alexander Sakin filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Sakin, Alexander) (Entered: 08/05/2015) |
| 08/06/2015 | 100 | MOTION to Seal Certain Exhibits Filed in Connection with Relief Defendants: (i) Opposition to Motion for Ruling on Attorney- Client Privilege and; (ii) Post-Hearing Brief Requesting Limited Relief from the Complete Asset Freeze by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Sakin, Alexander) (Entered: 08/06/2015) |
| 08/07/2015 | 101 | CERTIFICATE OF GOOD STANDING re 94 MOTION for Attorney(s) Alex Lipman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3692659) by Iftikar Ahmed. (Kletter, Dylan) (Entered: 08/07/2015) |
| 08/10/2015 | 102 | ORDER denying without prejudice to renew 93 Motion for Ashley L. Baynham to Appear Pro Hac Vice; denying without prejudice to renew 94 Motion for Alex Lipman to Appear Pro Hac Vice. Signed by Judge Janet Bond Arterton on 8/6/2015. (Villano, P.) (Entered: 08/10/2015) |
| 08/11/2015 | 103 | Sealed Document: Memorandum in Opposition re 29 Amended MOTION for Preliminary Injunction AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 69 Memorandum in Opposition to Motion, . (Sakin, Alexander) (Entered: 08/11/2015) |

| 08/11/2015 | 104 | Sealed Document: Exhibits Nos. 2-8 to the Declaration of Alexander Sakin in Support of Relief Defendants Prehearing Brief Requesting Limited Relief from the Complete Asset Freeze Sought by the Securities and Exchange Commission by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 70 Affidavit, . (Attachments: # 1 Exhibit 2 to the Sakin Declaration, # 2 Exhibit 3 to the Sakin Declaration, # 3 Exhibit 4 to the Sakin Declaration, # 4 Exhibit 5 to the Sakin Declaration, # 5 Exhibit 6 to the Sakin Declaration, # 6 Exhibit 7 to the Sakin Declaration, # 7 Exhibit 8 to the Sakin Declaration)(Sakin, Alexander) (Entered: 08/11/2015) |
| 08/11/2015 | 105 | Sealed Document: Exhibits Nos. 1-3 to the Declaration of Alexander Sakin in Support of Relief Defendants Supplemental Brief Requesting Limited Relief from the Complete Asset Freeze by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 87 Affidavit, . (Attachments: # 1 Exhibit 1 to the Sakin Declaration, # 2 Exhibit 2 to the Sakin Declaration, # 3 Exhibit 3 to the Sakin Declaration)(Sakin, Alexander) (Entered: 08/11/2015) |
| 08/11/2015 | 106 | Sealed Document: Exhibits Nos. 1-2 to the Declaration of Alexander Sakin in Support of Relief Defendants Opposition to Motion for Ruling on Attorney-Client Privilege by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 91 Affidavit, . (Attachments: # 1 Exhibit 1 to the Sakin Declaration, # 2 Exhibit 2 to the Sakin Declaration)(Sakin, Alexander) (Entered: 08/11/2015) |
| 08/11/2015 | 107 | Sealed Document: Exhibit No. 4 to the Declaration of Alexander Sakin in Support of Relief Defendants Post-Hearing Brief Requesting Limited Relief From the Complete Asset Freeze by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 99 Affidavit, . (Attachments: # 1 Exhibit 4 to the Sakin Declaration) (Sakin, Alexander) (Entered: 08/11/2015) |
| 08/11/2015 | 108 | MOTION for Attorney(s) Alex Lipman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3697983) by Iftikar Ahmed. (Attachments: # 1 Exhibit Affidavit of Alex Lipman)(Kletter, Dylan) (Entered: 08/11/2015) |
| 08/11/2015 | 109 | CERTIFICATE OF GOOD STANDING re 108 MOTION for Attorney(s) Alex Lipman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3697983) by Iftikar Ahmed. (Kletter, Dylan) (Entered: 08/11/2015) |
| 08/11/2015 | 110 | MOTION for Attorney(s) Ashley L. Baynham to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3697997) by Iftikar Ahmed. (Attachments: # 1 Exhibit Affidavit of Ashley L. Baynham)(Kletter, Dylan) (Entered: 08/11/2015) |
| 08/12/2015 | 111 | ORDER granting 110 Attorney, Ashley L. Baynham Motion to Appear Pro Hac Vice Certificate of Good Standing due by 10/11/2015. Signed by Clerk on 8/12/15q. (Campbell, A) (Entered: 08/12/2015) |
| 08/12/2015 | 112 | ORDER granting 108 Attorney Alex Lipman Motion to Appear Pro Hac Vice Certificate of Good Standing due by 10/11/2015. Signed by Clerk on 8/11/15. (Campbell, A) (Entered: 08/12/2015) |
| 08/12/2015 | 113 | ORDER: SEC'S Amended Motion 29 for Preliminary Injunction is GRANTED; The original Motion 2 for Preliminary Injunction is DENIED AS MOOT. Signed by Judge Janet Bond Arterton on 8/12/2015. (Morril, Gregory) (Entered: 08/12/2015) |
| 08/12/2015 | 114 | ORDER: SEC'S Motion 64 for Default Entry 55(a) is DENIED AS MOOT; Defendant's |

|  |  | Motion 95 for Release of Funds is TAKEN UNDER ADVISEMENT; Motion 95 to Set Aside Default is DENIED AS MOOT; Motion 95 for Extension of Time is GRANTED. The SEC may file a reply brief in support of its Motion 85 for ruling on Attorney Client Privilege within the time allotted by Local Rule 7(a). Signed by Judge Janet Bond Arterton on 8/12/15. (Morril, Gregory) (Entered: 08/12/2015) |
|---|---|---|
| 08/12/2015 | 115 | CERTIFICATE OF GOOD STANDING re 110 MOTION for Attorney(s) Ashley L. Baynham to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3697997) by Iftikar Ahmed. (Baynham, Ashley) (Entered: 08/12/2015) |
| 08/12/2015 | 116 | NOTICE of Appearance by Ashley L. Baynham on behalf of Iftikar Ahmed (Baynham, Ashley) (Entered: 08/12/2015) |
| 08/12/2015 | 117 | NOTICE of Appearance by Alex Lipman on behalf of Iftikar Ahmed (Lipman, Alex) (Entered: 08/12/2015) |
| 08/17/2015 | 118 | MOTION for Extension of Time until September 8, 2015 To File an Answer or Other Pleading Responsive to the Amended Complaint by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 08/17/2015) |
| 08/19/2015 | 119 | NOTICE OF APPEAL as to 113 Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Filing fee $ 505, receipt number 0205-3706491. (Deitch, David) (Entered: 08/19/2015) |
| 08/19/2015 | 120 | REPLY to Response to 85 MOTION *for Ruling on Attorney Client Privilege* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Williams, Mark) (Entered: 08/19/2015) |
| 08/21/2015 | 121 | STIPULATION *and Order [Proposed]* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/21/2015) |
| 08/26/2015 | 122 | AMENDED Marked Plaintiff & Defendant's Exhibit & Witness List from 7/23/15 & 7/30/15. (Pesta, J.) (Entered: 08/26/2015) |
| 08/26/2015 | 123 | Memorandum in Opposition re 95 MOTION for Release of Funds MOTION to Set Aside Default MOTION for Extension of Time MOTION *to Deny Commission's Request for Entry of Default* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/26/2015) |
| 08/27/2015 | 124 | Relief Defendants Exhibits Returned to Attorney Sakin (O'Connor, T) (Entered: 08/27/2015) |
| 08/27/2015 | 125 | Plaintiff's Exhibits Returned to Attorney Williams (O'Connor, T) (Entered: 08/27/2015) |
| 08/28/2015 | 126 | MOTION for Pre-Filing Conference by Iftikar Ahmed. (Kletter, Dylan) (Entered: 08/28/2015) |
| 08/28/2015 | 127 | MOTION to Stay by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 9/18/2015 (Sakin, Alexander) (Entered: 08/28/2015) |
| 08/28/2015 | 128 | Memorandum in Support re 127 MOTION to Stay filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 08/28/2015) |
| 08/28/2015 | 129 | AFFIDAVIT re 127 MOTION to Stay Signed By Alexander Sakin filed by Shalini |

| | | |
|---|---|---|
| | | Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A)(Sakin, Alexander) (Entered: 08/28/2015) |
| 08/31/2015 | 130 | ORDER granting 126 Motion for Pre-Filing Conference. Signed by Judge Janet Bond Arterton on 8/31/15. (Tooker, A.) (Entered: 08/31/2015) |
| 08/31/2015 | | A telephonic pre-filing conference, and review of relief defendants Motion for Temporary Stay, will be held on 9/16/15 at 4:00 p.m. Counsel for Defendant Ahmed shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 08/31/2015) |
| 08/31/2015 | 131 | ORDER granting 118 Motion for Extension of Time, on consent, to 9/8/15. Signed by Judge Janet Bond Arterton on 8/31/15. (Tooker, A.) (Entered: 08/31/2015) |
| 08/31/2015 | | Answer deadline updated for Shalini Ahmed to 9/8/2015; DIYA Holdings LLC to 9/8/2015; DIYA Real Holdings, LLC to 9/8/2015. (Tooker, A.) (Entered: 08/31/2015) |
| 08/31/2015 | 135 | ORDER approving re 121 Stipulation and Order filed by United States Securities and Exchange Commission<br>Signed by Judge Janet Bond Arterton on 8/31/2015.(Villano, P.) (Entered: 09/02/2015) |
| 09/02/2015 | 132 | Marked Amended Exhibit/Witness List by Shalini Ahmed, United States Securities and Exchange Commission. (Villano, P.) (Entered: 09/02/2015) |
| 09/02/2015 | 133 | Instrument Returned as to Shalini Ahmed. Relief Defendant's Exhibits RDM, RDN & RDO Returned to Attorney Alexander Sakin (Villano, P.) (Entered: 09/02/2015) |
| 09/02/2015 | 134 | Instrument Returned as to United States Securities and Exchange Commission. Plaintiff's Exhibits 7-13 Returned to Attorney Mark Lander Williams (Villano, P.) (Entered: 09/02/2015) |
| 09/08/2015 | 136 | Acknowledgment of Receipt from Mark Lander Williams re: 125 Exhibits Returned. (Anastasio, F.) (Entered: 09/09/2015) |
| 09/09/2015 | 137 | REPLY to Response to 95 MOTION for Release of Funds MOTION to Set Aside Default MOTION for Extension of Time MOTION *to Deny Commission's Request for Entry of Default* filed by Iftikar Ahmed. (Kletter, Dylan) (Entered: 09/09/2015) |
| 09/09/2015 | 138 | Memorandum in Opposition re 127 MOTION to Stay filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/09/2015) |
| 09/14/2015 | 139 | Index to Record on Appeal by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 119 Notice of Appeal, 78 Notice of Appearance, 54 Order on Motion for Admission Pro Hac Vice, 83 Witness List, 4 Affidavit,,, 123 Memorandum in Opposition to Motion, 33 Amended Complaint, 95 MOTION for Release of Funds MOTION to Set Aside Default MOTION for Extension of Time MOTION *to Deny Commission's Request for Entry of Default*, 86 Memorandum in Opposition to Motion, 30 Memorandum in Support of Motion, 76 Notice of Appearance, 65 MOTION to Seal Certain Exhibits to Plaintiff's Brief in Support of Preliminary Injunction, 50 MOTION for Attorney(s) Alexander Sakin to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659505), 107 Sealed Document, 34 Order on Motion for Preliminary Injunction,, 59 Certificate of Good Standing, 57 Stipulation, 39 Order on Motion to Continue, 32 Order on Motion to Amend/Correct,, 138 Memorandum in Opposition to Motion, 96 Memorandum in Opposition to Motion, 56 Stipulation, 27 MOTION to Amend/Correct 1 Complaint , 28 Memorandum in Support of Motion, 133 Instrument Returned, 136 Acknowledgment of Receipt, 89 Order on Motion for Preliminary Injunction,,,,,,,,,,,,,,, Order on Motion for |

Default Entry 55(a),,,,,, Order on Motion to Seal,,,,,,,,,,,, Motion Hearing,,,,, 48 MOTION for Attorney(s) David Deitch to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659432), 100 MOTION to Seal Certain Exhibits Filed in Connection with Relief Defendants: (i) Opposition to Motion for Ruling on Attorney-Client Privilege and; (ii) Post-Hearing Brief Requesting Limited Relief from the Complete Asset Freeze, 113 Order on Motion for Preliminary Injunction, 2 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction, 128 Memorandum in Support of Motion, 126 MOTION for Pre-Filing Conference , 36 MOTION to Withdraw 35 Report of Rule 26(f) Planning Meeting , 62 Protective Order, 35 Report of Rule 26(f) Planning Meeting, 97 Memorandum in Support of Motion, 45 Order on Motion for Admission Pro Hac Vice, 40 Notice of Appearance, 12 MOTION to Unseal Case, 74 Sealed Document, 53 Order on Motion for Admission Pro Hac Vice, 135 Order, 122 Exhibit List, 82 Motion Hearing,,,,,,,, Set/Reset Motion and R&R Deadlines/Hearings,,,,,,, 130 Order on Motion for Conference, 91 Affidavit, 67 MOTION to Seal Seal Certain Exhibits to Appearing Relief Defendants' Brief in Opposition to Preliminary Injunction, 77 Notice of Appearance, 118 MOTION for Extension of Time until September 8, 2015 To File an Answer or Other Pleading Responsive to the Amended Complaint, 98 Memorandum in Support of Motion, 129 Affidavit, 80 Notice (Other), 90 Memorandum in Opposition to Motion, 131 Order on Motion for Extension of Time, 60 Certificate of Good Standing, 51 Order on Motion for Admission Pro Hac Vice, 5 Order on Pretrial Deadlines, 52 Order on Motion for Admission Pro Hac Vice, 20 Set Deadlines/Hearings,, Set Motion and Rcmd Ruling Deadlines/Hearings, 10 Order on Motion for Hearing, Order on Motion for Order, 104 Sealed Document,, 88 MOTION to Seal Exhibits Filed in Connection with Relief Defendants Supplemental Brief Requesting Limited Relief from the Complete Asset Freeze, 71 Certificate of Good Standing, 73 Certificate of Good Standing, 44 MOTION for Attorney(s) Jonathan Harris to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3654966), 6 Protective Order, 105 Sealed Document,, 134 Instrument Returned, 75 Notice of Appearance, 1 Complaint, 103 Sealed Document, 21 Stipulation, 26 Order on Motion to Continue, 23 Emergency MOTION for Temporary Restraining Order *Freezing Assets*, 114 Order on Motion for Default Entry 55(a),, Order on Motion for Release of Funds,, Order on Motion to Set Aside Default,, Order on Motion for Extension of Time, 79 MOTION to Bring Cellphones and Computers Into Courtroom , 64 MOTION for Default Entry 55(a) *REQUEST FOR CLERK TO ENTER DEFAULT AGAINST DEFENDANT IFTIKAR AHMED*, 24 Order on Motion for TRO, 3 MOTION for Hearing MOTION for To File Under Seal Order, 132 Exhibit List, 29 Amended MOTION for Preliminary Injunction *AND FOR AN EMERGENCY ORDER FOR EXPEDITED DISCOVERY AND OTHER ANCILLARY RELIEF IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING*, 127 MOTION to Stay , 121 Stipulation, 9 Order on Motion for TRO, Order on Motion for Preliminary Injunction, 125 Instrument Returned, 68 Affidavit,, 120 Reply to Response to Motion, 137 Reply to Response to Motion, 49 MOTION for Attorney(s) L. Reid Skibell to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659485), 85 MOTION *for Ruling on Attorney Client Privilege*, 8 Docket Annotation, 70 Affidavit, 69 Memorandum in Opposition to Motion, 47 MOTION for Attorney(s) Priya Chaudhry to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3659372), 31 Affidavit,,,,, 66 Memorandum in Support of Motion, 46 Order, 14 Docket Annotation, 87 Affidavit, 63 Order, 13 Order on Motion to Unseal Case, 22 Order, 99 Affidavit, 124 Instrument Returned, 106 Sealed Document, 41 Notice of Appearance, 58 Stipulation, 37 Order on Motion to Withdraw, 72 Certificate of Good Standing, 61 Order. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Deitch, David) (Entered: 09/14/2015)

| 09/16/2015 | 140 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Pre- |

| | | |
|---|---|---|
| | | Filing Conference held on 9/16/2015. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 09/18/2015) |
| 09/18/2015 | 142 | NOTICE - Plaintiff's Counsel picked up Exhibits 7-13 by United States Securities and Exchange Commission (Campbell, A) (Entered: 09/21/2015) |
| 09/21/2015 | 141 | Joint MOTION for Extension of Time by Iftikar Ahmed. (Attachments: # 1 Text of Proposed Order)(Kletter, Dylan) (Entered: 09/21/2015) |
| 09/22/2015 | 143 | ORDER granting 141 Joint Motion for Extension of Time. The parties' 26(f) Planning Report shall be filed within 10 days of the Court's ruling on Defendant's Motion for Application to Unfreeze Assets for Legal Fees. Signed by Judge Janet Bond Arterton on 9/22/15. (Tooker, A.) (Entered: 09/22/2015) |
| 09/29/2015 | 144 | Joint MOTION for Clarification 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 09/29/2015) |
| 09/30/2015 | 145 | ORDER granting 144 Motion for Clarification. Signed by Judge Janet Bond Arterton on 9/30/15. (Tooker, A.) (Additional attachment(s) added on 1/26/2016: # 1 Replacement PDF) (Nuzzi, T.) (Entered: 09/30/2015) |
| 10/01/2015 | 146 | ORDER: Relief Defendants' Motion to Stay [Doc. # 127] this Court's order [Doc. # 133] is DENIED without prejudice for failure to make the requisite showing. (Poueymirou, M) (Additional attachment(s) added on 8/23/2016: # 1 REPLACEMENT PDF) (Villano, P.). (Entered: 10/01/2015) |
| 10/01/2015 | 147 | MOTION re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 10/22/2015 (Attachments: # 1 Exhibit 1 - Demand Letter, # 2 Exhibit 2 - September Rent Check - Redacted, # 3 Exhibit 3 - Balance Due, # 4 Text of Proposed Order)(Williams, Mark) (Entered: 10/01/2015) |
| 10/01/2015 | 294 | Docket Entry Correction re 146 Order on Motion to Stay. DOCKET ENTRY CORRECTION..Document #146 corrected. REPLACEMENT PDF: corrected signature (Villano, P.) (Entered: 08/23/2016) |
| 10/17/2015 | 148 | MOTION Limited Modification of the Asset Freeze Order re 113 Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust.Responses due by 11/7/2015 (Skibell, L.) (Entered: 10/17/2015) |
| 10/17/2015 | 149 | SEALED AFFIDAVIT re 148 MOTION Limited Modification of the Asset Freeze Order re 113 Order on Motion for Preliminary Injunction, Signed By Shalini Ahmed filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30)(Skibell, L.) Modified on 10/19/2015, to edit text (Campbell, A.). (Entered: 10/17/2015) |
| 10/17/2015 | 150 | AFFIDAVIT re 148 MOTION Limited Modification of the Asset Freeze Order re 113 Order on Motion for Preliminary Injunction, Signed By Alexander Sakin filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, |

| | | LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sakin, Alexander) (Entered: 10/17/2015) |
|---|---|---|
| 10/17/2015 | 151 | MOTION to Seal Certain Exhibits Filed in Connection with Relief Defendants' Request for Limited Modification of the Asset Freeze Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 10/17/2015) |
| 10/17/2015 | 152 | Memorandum in Support re 148 MOTION Limited Modification of the Asset Freeze Order re 113 Order on Motion for Preliminary Injunction, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Skibell, L.) (Entered: 10/17/2015) |
| 10/18/2015 | 153 | Sealed Document: Exhibit 2 to the Declaration of Alexander Sakin in Support of Relief Defendants Request for a Limited Modification of the Asset Freeze Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 150 Affidavit, . (Sakin, Alexander) (Entered: 10/18/2015) |
| 10/18/2015 | 154 | Sealed Document: Exhibits Filed Under Seal to the Declaration of Shalini Ahmed in Support of Relief Defendants Request for a Limited Modification of the Asset Freeze Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 149 Affidavit,,, . (Attachments: # 1 Exhibit Exhibit 3 to the Ahmed Declaration, # 2 Exhibit Exhibit 5 to the Ahmed Declaration, # 3 Exhibit Exhibit 7 to the Ahmed Declaration, # 4 Exhibit Exhibit 9 to the Ahmed Declaration, # 5 Exhibit Exhibit 10 to the Ahmed Declaration, # 6 Exhibit Exhibit 13 to the Ahmed Declaration, # 7 Exhibit Exhibit 14 to the Ahmed Declaration, # 8 Exhibit Exhibit 16 to the Ahmed Declaration, # 9 Exhibit Exhibit 17 to the Ahmed Declaration, # 10 Exhibit Exhibit 27 to the Ahmed Declaration, # 11 Exhibit Exhibit 28 to the Ahmed Declaration, # 12 Exhibit Exhibit 30 to the Ahmed Declaration)(Sakin, Alexander) (Entered: 10/18/2015) |
| 10/19/2015 | 155 | ORDER granting 147 Motion to Modify Preliminary Injunction Asset Freeze. Signed by Judge Janet Bond Arterton on 10/19/15. (Tooker, A.) (Entered: 10/19/2015) |
| 11/02/2015 | 156 | Acknowledgment of Receipt of Defendants Exhibits. (Attachments: # 1 Defendants Exhibits A-M, # 2 Defendants Exhibits RDM, RDN, RNO)(Nuzzi, T) (Entered: 11/04/2015) |
| 11/06/2015 | 157 | RESPONSE re 148 MOTION Limited Modification of the Asset Freeze Order re 113 Order on Motion for Preliminary Injunction, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A - PreJudgement Interest Totals) (Williams, Mark) (Entered: 11/06/2015) |
| 11/23/2015 | 158 | MOTION for Release of Funds *Unopposed Motion to Modify the Asset Freeze Order* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Skibell, L.) (Entered: 11/23/2015) |
| 11/23/2015 | 159 | MOTION to Seal Reply Declaration of Shalini Ahmed and Certain Exhibits Filed in Connection with Relief Defendants' Request for Limited Modification of the Asset Freeze Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Skibell, L.) (Entered: 11/23/2015) |
| 11/23/2015 | 160 | REPLY to Response to 148 MOTION Limited Modification of the Asset Freeze Order |

| | | |
|---|---|---|
| | | re [113] Order on Motion for Preliminary Injunction, *Relief Defendants' Reply Memorandum of Law in Further Support of Their Request for a Limited Modification of the Asset Freeze Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # [1] Reply Declaration, # [2] Exhibit 1 to the Ahmed Reply Declaration, # [3] Exhibit 2 to the Ahmed Reply Declaration)(Skibell, L.) (Entered: 11/23/2015) |
| 11/23/2015 | [161] | Sealed Document: Ahmed Reply Declaration by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re [159] MOTION to Seal Reply Declaration of Shalini Ahmed and Certain Exhibits Filed in Connection with Relief Defendants' Request for Limited Modification of the Asset Freeze Order, [160] Reply to Response to Motion,, . (Attachments: # [1] Exhibit 2 to Ahmed Reply Declaration)(Skibell, L.) (Entered: 11/23/2015) |
| 11/24/2015 | [162] | PROPOSED ORDER re [158] MOTION for Release of Funds */Unopposed Motion to Modify the Asset Freeze Order* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Skibell, L.) (Entered: 11/24/2015) |
| 11/24/2015 | [163] | OBJECTION re [160] Reply to Response to Motion,, filed by United States Securities and Exchange Commission. (Attachments: # [1] Exhibit Email)(Williams, Mark) (Entered: 11/24/2015) |
| 11/27/2015 | [164] | RESPONSE re [163] Objection filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Sakin, Alexander) (Entered: 11/27/2015) |
| 12/07/2015 | [165] | ORDER granting [158] Motion for Release of Funds. See Order on Consent. Signed by Judge Janet Bond Arterton on 12/7/15. (Tooker, A.) (Entered: 12/07/2015) |
| 12/14/2015 | 172 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 12/14/2015. Total Time: 1 hour(Court Reporter J. Cashman.) (LaMura, K.) (Entered: 01/02/2016) |
| 12/15/2015 | [166] | PROPOSED ORDER re [148] MOTION Limited Modification of the Asset Freeze Order re [113] Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # [1] Consent Motion Regarding Relief Defendants' Pending Motion to Modify the Preliminary Injunction) (Deitch, David) (Entered: 12/15/2015) |
| 12/16/2015 | [167] | MOTION Requesting a statement that Relief Defendants' motion to modify the preliminary injunction raises a substantial issue re [148] MOTION Limited Modification of the Asset Freeze Order re [113] Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 1/6/2016 (Attachments: # [1] Proposed Order)(Deitch, David) (Entered: 12/16/2015) |
| 12/16/2015 | 168 | ORDER: Relief Defendants' Motion to Seal [159] Reply Declaration is DENIED. (Poueymirou, M) (Entered: 12/16/2015) |
| 12/24/2015 | [169] | Emergency MOTION to Compel *Limited Discovery in Advance of Deposition* by United States Securities and Exchange Commission.Responses due by 1/14/2016 (Williams, Mark) (Entered: 12/24/2015) |
| 12/26/2015 | [170] | Memorandum in Opposition re [169] Emergency MOTION to Compel *Limited Discovery* |

| | | |
|---|---|---|
| | | *in Advance of Deposition* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Transcript of Dec. 14, 2015 Telephonic Hearing))(Deitch, David) (Entered: 12/26/2015) |
| 12/29/2015 | 171 | ORDER: For the reasons set forth on the record of the telephonic conference held December 29, 2015, Plaintiff's Emergency Motion to Compel Discovery 169 is GRANTED in part and DENIED in part.(Poueymirou, M) (Entered: 12/29/2015) |
| 12/29/2015 | | Minute Entry for proceedings held before Judge Janet Bond Arterton: Status Conference ( Discovery) held on 12/29/2015. Total Time: 1 hour(Court Reporter J. Cashman.) (LaMura, K.) (Entered: 01/02/2016) |
| 01/11/2016 | 173 | ORDER: Relief Defendants' Motion 167 is GRANTED.(Poueymirou, M) (Entered: 01/11/2016) |
| 01/11/2016 | 174 | Consent MOTION for Clarification 171 Order on Motion to Compel by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order) (Heinke, Nicholas) (Entered: 01/11/2016) |
| 01/11/2016 | 175 | MOTION to Seal *Post-Deposition Submission* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 01/11/2016) |
| 01/11/2016 | 176 | Sealed Document: by United States Securities and Exchange Commission re 157 Response, *POST-DEPOSITION SUBMISSION REGARDING RELIEF DEFENDANTS MOTION FOR LIMITED MODIFICATION OF THE ASSET FREEZE ORDER.* (Attachments: # 1 Exhibit 1 REDACTED, # 2 Exhibit 2, # 3 Errata 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Heinke, Nicholas) (Entered: 01/11/2016) |
| 01/12/2016 | 177 | MOTION for Extension of Time until January 19, 2016 Time for Relief Defendants to file a supplemental brief in response to the brief of the SEC dated January 11, 2016 176 Sealed Document, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Deitch, David) (Entered: 01/12/2016) |
| 01/13/2016 | 178 | ORDER granting 177 Motion for Extension of Time to Jan 19, 2016 for filing Relief Defendants' supplemental brief.. Signed by Judge Janet Bond Arterton on 13 Jan 2016. (Arterton, Janet) (Entered: 01/13/2016) |
| 01/14/2016 | 179 | MOTION re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 2/4/2016 (Attachments: # 1 Exhibit 1 - 530 Park 12A Jan invoice, # 2 Exhibit 2 - 530 Park 12F Jan invoice, # 3 Exhibit 3 - Tax Bills NYC apts, # 4 Exhibit 4 - 530 Park Ave Insurance Premium, # 5 Text of Proposed Order)(Heinke, Nicholas) (Entered: 01/14/2016) |
| 01/15/2016 | 180 | ORDER granting 179 Consent Motion. Signed by Judge Janet Bond Arterton on 1/15/16. (Tooker, A.) (Entered: 01/15/2016) |
| 01/19/2016 | 181 | MOTION to Seal Relief Defendants' Post-Deposition Submission Regarding Relief Defendants' Motion for Limited Modification of the Asset Freeze Order, the Supplemental Declaration of Shalini Ahmed, dated January 19, 2016, and exhibits thereto by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Deitch, David) (Entered: 01/19/2016) |
| 01/19/2016 | 182 | Sealed Document: Relief Defendants' Post-Deposition Submission Regarding Relief Defendants' Motion for Limited Modification of the Asset Freeze Order, the Supplemental Declaration of Shalini Ahmed, dated January 19, 2016, and exhibits |

A-34

|  |  | thereto by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 148 MOTION Limited Modification of the Asset Freeze re 113 Order on Motion for Preliminary Injunction, , 176 Sealed Document, *Post-Deposition Submission*. (Attachments: # 1 Supplemental Declaration of Shalini Ahmed, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Deitch, David) (Entered: 01/19/2016) |
|---|---|---|
| 01/25/2016 | 183 | Memorandum in Opposition re 174 Consent MOTION for Clarification 171 Order on Motion to Compel filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Transcript of Dec. 29, 2015, Telephonic Hearing))(Deitch, David) (Entered: 01/25/2016) |
| 01/29/2016 | 184 | MOTION for Attorney(s) Steven Gabriel Hayes-Williams to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3878375) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit of G. Hayes-Williams in Support)(Knag, Paul) (Entered: 01/29/2016) |
| 01/29/2016 | 185 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 184 MOTION for Attorney(s) Steven Gabriel Hayes-Williams to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3878375) *of Filing Certificates of Good Standing* (Attachments: # 1 Affidavit Certificate of Good Standing - NYS, # 2 Affidavit Certificate of Good Standing - U.S.D.C. E.D.N.Y., # 3 Affidavit Certificate of Good Standing - U.S.D.C. S.D.N.Y.)(Zaehringer, Kristen) (Entered: 01/29/2016) |
| 02/01/2016 | 186 | ORDER granting 184 Motion to Appear Pro Hac Vice for Steven Gabriel Hayes-Williams by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Certificate of Good Standing due by 4/1/2016. Signed by Clerk on 2/1/2016. (Nuzzi, T) (Entered: 02/01/2016) |
| 02/01/2016 | 187 | NOTICE of Appearance by Steven Gabriel Hayes-Williams on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust (Hayes-Williams, Steven) (Entered: 02/01/2016) |
| 02/04/2016 | 188 | REPLY to Response to 174 Consent MOTION for Clarification 171 Order on Motion to Compel filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 (Discovery Request) for Reply in Support of Motion for Clarification) (Williams, Mark) (Entered: 02/04/2016) |
| 02/09/2016 | 189 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust *Notice of Filing of Order of U.S. Court of Appeals for the Second Circuit Granting Motion for Limited Remand* (Attachments: # 1 15-2658 Doc. No. 87, Order granting Motion for Limited Remand (filed 01/13/2016))(Deitch, David) (Entered: 02/09/2016) |
| 02/16/2016 |  | Set Deadlines/Hearings: Telephonic Status Conference re: Shalini Ahmed set for 2/18/2016 01:00 PM before Judge Janet Bond Arterton. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 02/16/2016) |
| 02/16/2016 | 190 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust *Notice of Filing of Relief Defendants-Appellants' Status Report with U.S. Court of Appeals for the Second Circuit* (Attachments: # 1 15-2658 Doc. No. 90-1 and 90-2, |

| | | |
|---|---|---|
| | | Status Report on Motion to Modify Preliminary Injunction and Certificate of Service (filed 02/16/2016))(Deitch, David) (Entered: 02/16/2016) |
| 02/18/2016 | 191 | ORDER: Defendant Iftikar Ahmed's Motion 95 for Release of Funds is DENIED without prejudice to renew.(Poueymirou, M) (Entered: 02/18/2016) |
| 02/18/2016 | 192 | MOTION for Pre-Filing Conference by Iftikar Ahmed. (Kletter, Dylan) (Entered: 02/18/2016) |
| 02/18/2016 | 193 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Status Conference held on 2/18/2016. Total Time: 2 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 02/19/2016) |
| 02/19/2016 | 194 | ORDER granting 192 Motion for Pre-Filing Conference. Signed by Judge Janet Bond Arterton on 2/19/16. (Tooker, A.) (Entered: 02/19/2016) |
| 02/19/2016 | | A telephonic pre-filing conference will be held on 3/14/16 at 4:00 p.m. Attorney Kletter shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 02/19/2016) |
| 02/19/2016 | 195 | ORDER: For the reasons set forth on the record of the telephonic conference held February 18, 2016, Relief Defendants' Motion 148 for a Limited Modification of the Asset Freeze Order is GRANTED with modification; the Commission's Motion 174 for Clarification of the Court's Endorsement Order 171 is DENIED as moot; the Commission's Motion 175 to Seal its post-deposition submission is GRANTED in part and DENIED in part; and Relief Defendants' Motion 181 to Seal its post-deposition submission is GRANTED in part and DENIED in part. (Poueymirou, M) (Poueymirou, M) (Entered: 02/19/2016) |
| 02/22/2016 | 196 | RESPONSE re 182 Sealed Document,, 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, 176 Sealed Document, *Redacted copy of Relief Defendants' Post-Deposition Brief as directed by the Court's Endorsement Order of 2/19/2016* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Hayes-Williams, Steven) (Entered: 02/22/2016) |
| 02/23/2016 | 197 | MOTION for Pre-Filing Conference *and Request to Join* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Deitch, David) (Entered: 02/23/2016) |
| 02/23/2016 | 198 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust *Notice of Filing of Relief Defendants-Appellants' Second Status Report with U.S. Court of Appeals for the Second Circuit* (Attachments: # 1 15-2658 Doc. Nos. 92-1, 92-2, & 92-3, Status Report on Motion to Modify Preliminary Injunction and Certificate of Service (filed 02/23/2016))(Deitch, David) (Entered: 02/23/2016) |
| 02/24/2016 | 199 | ORDER granting 197 Motion to Join Defendant's Pre-Filing Conference, which will be held 3/14/16 at 4:00 p.m. Signed by Judge Janet Bond Arterton on 2/24/16. (Tooker, A.) (Entered: 02/24/2016) |
| 02/24/2016 | 200 | RESPONSE re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, 176 Sealed Document, by United States Securities and Exchange Commission*Redacted Copy of Plaintiffs Post-Deposition Brief as directed by the Court's Endorsement Order of 2/19/2016 filed*. (Williams, Mark) (Entered: 02/24/2016) |
| 02/25/2016 | 201 | Consent MOTION for Extension of Time until 3-14-16 *to file* Rule 26(f) reports 195 |

| | | |
|---|---|---|
| | | Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/25/2016) |
| 02/26/2016 | 202 | ORDER granting 201 Motion for Extension of Time, on consent. Signed by Judge Janet Bond Arterton on 2/26/16. (Tooker, A.) (Entered: 02/26/2016) |
| 02/26/2016 | | Set Deadlines/Hearings: Rule 26 Meeting Report due by 3/14/2016 (Tooker, A.) (Entered: 02/26/2016) |
| 03/11/2016 | 203 | Joint REPORT of Rule 26(f) Planning Meeting. (Williams, Mark) (Entered: 03/11/2016) |
| 03/14/2016 | 204 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Pre-Filing Conference held on 3/14/2016. Total Time: 2 hours and 15 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 03/15/2016) |
| 03/15/2016 | 205 | ENDORSEMENT ORDER & SCHEDULING ORDER granting 85 Motion for Ruling on Attorney Client Privilege. Signed by Judge Janet Bond Arterton on 3/15/2016. (Villano, P.) (Entered: 03/15/2016) |
| 03/15/2016 | | Set Deadlines: Amended Pleadings due by 4/1/2016 Discovery due by 1/4/2017 Dispositive Motions due by 1/30/2017 Trial Ready Date 8/1/2017 (Villano, P.) (Entered: 03/15/2016) |
| 03/22/2016 | 206 | Consent MOTION for Release of Funds *to Retain Real Estate Counsel* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Proposed Order on Consent)(Hayes-Williams, Steven) (Entered: 03/22/2016) |
| 03/23/2016 | 207 | ORDER granting 206 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/23/16. (Tooker, A.) (Entered: 03/23/2016) |
| 04/01/2016 | 208 | AMENDED COMPLAINT *(Second)* against All Defendants, filed by United States Securities and Exchange Commission.(Williams, Mark) (Entered: 04/01/2016) |
| 04/13/2016 | 209 | MOTION re 113 Order on Motion for Preliminary Injunction, *Unopposed* by United States Securities and Exchange Commission.Responses due by 5/4/2016 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williams, Mark) (Entered: 04/13/2016) |
| 04/14/2016 | 210 | Consent MOTION for Alex Lipman, Ashley L. Baynham, and Dylan P. Kletter to Withdraw as Attorney by Iftikar Ahmed. (Attachments: # 1 Exhibit A)(Baynham, Ashley) (Entered: 04/14/2016) |
| 04/15/2016 | 211 | Notice of Appearance Pro Se by Iftikar Ahmed (Anastasio, F.) (Entered: 04/15/2016) |
| 04/15/2016 | 212 | MOTION for Release of Funds */Letter Motion* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 04/15/2016) |
| 04/19/2016 | 213 | ORDER granting 209 Motion to Modify. Signed by Judge Janet Bond Arterton on 4/19/16. (Tooker, A.) (Entered: 04/19/2016) |
| 04/19/2016 | 214 | MOTION to Withdraw 212 MOTION for Release of Funds */Letter Motion* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/19/2016) |
| 04/19/2016 | 215 | MOTION to Modify Preliminary Injunction Asset Freeze to Release Funds to Pay Insurance Premiums re 113 Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. |

| | | |
|---|---|---|
| | | 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 5/10/2016 (Knag, Paul) (Entered: 04/19/2016) |
| 04/20/2016 | 216 | Consent MOTION for Extension of Time until May 13, 2016 to Respond to Second Amended Complaint by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/20/2016) |
| 04/20/2016 | 217 | ORDER granting 88 100 151 Motions to Seal. Signed by Judge Janet Bond Arterton on 4/20/16. (Tooker, A.) (Entered: 04/20/2016) |
| 04/22/2016 | 218 | ANSWER to 208 Amended Complaint with Affirmative Defenses and Special Defenses by Iftikar Ahmed.(Kletter, Dylan) (Entered: 04/22/2016) |
| 04/27/2016 | 219 | ORDER granting 216 Motion for Extension of Time until May 13, 2016 to Respond to Second Amended Complaint. Signed by Judge Janet Bond Arterton on 4/27/2016. (Villano, P.) (Entered: 04/27/2016) |
| 04/27/2016 | | Answer deadline updated for Shalini Ahmed to 5/13/2016; DIYA Holdings LLC to 5/13/2016; DIYA Real Holdings, LLC to 5/13/2016; I-Cubed Domains, LLC to 5/13/2016; I.I. 1 to 5/13/2016; I.I. 2 to 5/13/2016; I.I. 3 to 5/13/2016; Shalini Ahmed 2014 Grantor Retained Annuity Trust to 5/13/2016. (Villano, P.) (Entered: 04/27/2016) |
| 04/27/2016 | 220 | ORDER withdrawing 212 Motion for Release of Funds; granting 214 Motion to Withdraw 212 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/27/2016. (Villano, P.) (Entered: 04/27/2016) |
| 04/28/2016 | 221 | ORDER granting 210 Motion to Withdraw as Attorney. Attorney Ashley L. Baynham and Alex Lipman terminated for the reasons set forth in their motion. Defendant Iftikar's consent is represented to be manifested by his pro se appearance filed April 14, 2016. Signed by Judge Janet Bond Arterton on 4/28/16. (Tooker, A.) (Entered: 04/28/2016) |
| 04/28/2016 | | Set Deadlines/Hearings: Any Reply to 215 shall be filed on or before May 2, 2016. (Tooker, A.) (Entered: 04/28/2016) |
| 05/02/2016 | 222 | Memorandum in Opposition re 215 MOTION to Modify Preliminary Injunction Asset Freeze to Release Funds to Pay Insurance Premiums re 113 Order on Motion for Preliminary Injunction, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A - Insurance Quotes, # 2 Exhibit B - Emails)(Williams, Mark) (Entered: 05/02/2016) |
| 05/05/2016 | 223 | Consent to Electronic Notice by Iftikar Ahmed (Villano, P.) (Entered: 05/09/2016) |
| 05/13/2016 | 224 | MOTION to Dismiss by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 6/3/2016 (Attachments: # 1 Memorandum in Support) (Deitch, David) (Entered: 05/13/2016) |
| 05/18/2016 | 225 | MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 6/8/2016 (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (filed under seal), # 3 Exhibit 3 (filed under seal), # 4 Text of Proposed Order re release of funds and liquidation of automobile and gold assets, # 5 Text of Proposed Order re liquidation of investment with Fort Warren, # 6 Text of Proposed Order re liquidation of investment with Aldrich Capital)(Hayes-Williams, Steven) (Entered: 05/18/2016) |

| 05/18/2016 | 226 | MOTION to Seal Exhibits to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 05/18/2016) |
|---|---|---|
| 05/18/2016 | 227 | Sealed Document: Exhibit 1 to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot, 226 MOTION to Seal Exhibits to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees . (Hayes-Williams, Steven) (Entered: 05/18/2016) |
| 05/18/2016 | 228 | Sealed Document: Exhibit 2 to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot, 226 MOTION to Seal Exhibits to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees . (Hayes-Williams, Steven) (Entered: 05/18/2016) |
| 05/18/2016 | 229 | Sealed Document: Exhibit 3 to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot, 226 MOTION to Seal Exhibits to Relief Defendants' Motion to Modify the Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees . (Hayes-Williams, Steven) (Entered: 05/18/2016) |
| 05/19/2016 | 230 | Memorandum in Support re 224 MOTION to Dismiss filed by Iftikar Ahmed. (Villano, P.) (Entered: 05/20/2016) |
| 05/23/2016 | 231 | Emergency MOTION for a Telephonic Status Conference by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 (Criminal Complaint), # 2 Exhibit 2 (Affidavit), # 3 Exhibit 3 (Email))(Williams, Mark) (Entered: 05/23/2016) |
| 05/24/2016 | 232 | RESPONSE re 231 Emergency MOTION for a Telephonic Status Conference filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Email chain between counsel), # 2 Exhibit B (Broker Agreement))(Deitch, David) (Entered: 05/24/2016) |
| 05/24/2016 | 233 | Consent MOTION for Release of Funds for Repairs and Common Charges for a Relief Defendant's Apartment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained |

| | | |
|---|---|---|
| | | Annunity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 05/24/2016) |
| 05/25/2016 | 234 | REPLY to Response to 231 Emergency MOTION for *a Telephonic Status Conference* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/25/2016) |
| 05/27/2016 | 239 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 5/27/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 06/03/2016) |
| 05/31/2016 | 235 | ORDER granting 233 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 5.27.16. (Tooker, A.) (Entered: 05/31/2016) |
| 05/31/2016 | 236 | ORDER denying 215 Motion to Modify, without prejudice to renew on consent as set forth on the record of 5/27/16; granting 231 Motion for Conference. Telephonic conference held 5/27/16. Signed by Judge Janet Bond Arterton on 5/31/16. (Tooker, A.) (Entered: 05/31/2016) |
| 05/31/2016 | 237 | MOTION for Order to Grant Defendant Full Access to Investigative File by Plaintiff Order by Iftikar Ahmed. (Villano, P.) (Entered: 06/01/2016) |
| 05/31/2016 | 238 | MOTION for Protective Order, and MOTION to Quash Notice of Deposition by Iftikar Ahmed.Responses due by 6/21/2016 (Villano, P.) (Entered: 06/01/2016) |
| 06/03/2016 | 240 | Memorandum in Opposition re 224 MOTION to Dismiss filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/03/2016) |
| 06/03/2016 | 241 | NOTICE by United States Securities and Exchange Commission *of Forfeiture Allegation* (Attachments: # 1 Exhibit A - ECF 34 - Indictment)(Williams, Mark) (Entered: 06/03/2016) |
| 06/07/2016 | 242 | Consent MOTION for Release of Funds *to facilitate lease of 530 Park Avenue, Unit 12F* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/07/2016) |
| 06/08/2016 | 243 | Consent MOTION for Release of Funds *for Payment of Home Insurance Premiums* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Insurance quote document), # 2 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 06/08/2016) |
| 06/08/2016 | 244 | MOTION to Seal Opposition to Relief Defendants Motion to Modify by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/08/2016) |
| 06/08/2016 | 245 | Memorandum in Opposition *[Redacted]* re 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williams, Mark) (Entered: 06/08/2016) |
| 06/08/2016 | 246 | Sealed Document: Response in Opposition to Relief Defendants Motion to Modify and Seal with Exhibit C by United States Securities and Exchange Commission re 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot, 245 |

| | | |
|---|---|---|
| | | Memorandum in Opposition to Motion, 244 MOTION to Seal Opposition to Relief Defendants Motion to Modify . (Attachments: # 1 Exhibit C)(Williams, Mark) (Entered: 06/08/2016) |
| 06/09/2016 | 247 | ORDER granting 242 243 Consent Motions for Release of Funds. Signed by Judge Janet Bond Arterton on 6/9/16. (Tooker, A.) (Entered: 06/09/2016) |
| 06/15/2016 | 248 | MOTION for Court to Modify to Permit Payment of Taxes re 113 Order on Motion for Preliminary Injunction, *Unopposed* by United States Securities and Exchange Commission.Responses due by 7/6/2016 (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Williams, Mark) (Entered: 06/15/2016) |
| 06/17/2016 | 249 | ORDER granting 248 Unopposed Motion to Modify Preliminary Injunction Asset Freeze to Permit Payment of Taxes. Signed by Judge Janet Bond Arterton on 6/17/16. (Tooker, A.) (Entered: 06/17/2016) |
| 06/17/2016 | 250 | REPLY to Response to 224 MOTION to Dismiss *Certain Claims in 208 Second Amended Complaint* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit Tab A - Unreported Cases) (Zaehringer, Kristen) (Entered: 06/17/2016) |
| 06/21/2016 | 251 | Memorandum in Opposition re 238 MOTION for Protective Order MOTION to Quash filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Williams, Mark) (Entered: 06/21/2016) |
| 06/21/2016 | 252 | Memorandum in Opposition *CORRECTED FILING* re 238 MOTION for Protective Order MOTION to Quash filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Exhibit 4 - Status Conf. Transcript (excerpt), # 2 Exhibit 2 - PI Hearing Transcript (excerpt), # 3 Exhibit 3 - Email noticing Depo and Notice of Depo for July 2016, # 4 Exhibit 4 - Status Conf. Transcript (excerpt))(Williams, Mark) (Entered: 06/21/2016) |
| 06/21/2016 | 253 | Memorandum in Opposition *SECOND CORRECTED FILING* re 238 MOTION for Protective Order MOTION to Quash filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 - Email noticing Depo and Notice of Depo for July 2015, # 2 Exhibit 2 - PI Hearing Transcript (excerpt), # 3 Exhibit 3 - Email noticing Depo and Notice of Depo for July 2016, # 4 Exhibit 4 - Status Conf. Transcript (excerpt))(Williams, Mark) (Entered: 06/21/2016) |
| 06/21/2016 | 254 | Memorandum in Opposition re 237 MOTION for to Grant Defendant Full Access to Investigative File by Plaintiff Order filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 (I.Ahmed Response to SEC's First Set of Discovery Requests))(Williams, Mark) (Entered: 06/21/2016) |
| 06/27/2016 | 255 | MOTION for To Participate in Electronic Filing by Pro Se Litigant Order by Iftikar Ahmed. (Villano, P.) (Entered: 06/28/2016) |
| 06/27/2016 | 256 | MOTION for For Emergency Release of Funds For Cancer Treatment Order by Iftikar Ahmed. (Villano, P.) (Entered: 06/28/2016) |
| 06/29/2016 | 257 | ORDER granting 255 Motion to file electronically. Signed by Judge Janet Bond Arterton on 6/29/16. (Tooker, A.) (Entered: 06/29/2016) |
| 06/29/2016 | 258 | ELECTRONIC FILING ORDER - PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER.<br><br>PRO SE FILERS ARE REQUIRED TO COMPLY WITH THE JUDGE'S STANDARD |

|  |  | ELECTRONIC FILING ORDER WHICH IS ATTACHED. Signed by Judge Janet Bond Arterton on 6/29/2016.(Villano, P.) (Entered: 06/29/2016) |
|---|---|---|
| 07/04/2016 | 259 | RESPONSE filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/04/2016) |
| 07/04/2016 | 260 | RESPONSE filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/04/2016) |
| 07/05/2016 | 261 | RESPONSE re 253 Memorandum in Opposition to Motion, filed by Iftikar Ahmed. (Attachments: # 1 Exhibits)(Caffrey, A.) (Entered: 07/05/2016) |
| 07/05/2016 | 262 | RESPONSE re 254 Memorandum in Opposition to Motion, filed by Iftikar Ahmed. (Caffrey, A.) (Entered: 07/05/2016) |
| 07/05/2016 | 263 | ORDER denying 256 Motion for Order without prejudice to renew as set forth in attached Order. Signed by Judge Janet Bond Arterton on 7/5/16. (Harris, J) (Entered: 07/05/2016) |
| 07/07/2016 | 264 | MOTION for Release of Funds *Modification of the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Declaration of Priya Chaudhry, # 2 Exhibit 1 to the Chaudhry Declaration (Order of Dismissal)) (Hayes-Williams, Steven) (Entered: 07/07/2016) |
| 07/19/2016 | 265 | Consent MOTION to Further Modify the Asset Freeze Order to Permit Maintaining Proceeds from Condominium Lease in Account of Relief Defendant DIYA Real Holdings LLC re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 8/9/2016 (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 07/19/2016) |
| 07/26/2016 | 266 | ORDER granting 265 Joint Motion. Signed by Judge Janet Bond Arterton on 7/25/16. (Tooker, A.) (Entered: 07/26/2016) |
| 07/28/2016 | 267 | Memorandum in Opposition re 264 MOTION for Release of Funds *Modification of the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/28/2016) |
| 07/29/2016 | 268 | First RESPONSE filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/29/2016) |
| 07/29/2016 | 269 | MOTION Modify Ruling re 113 Order on Motion for Preliminary Injunction, *UNOPPOSED* by United States Securities and Exchange Commission.Responses due by 8/19/2016 (Attachments: # 1 Exhibit A - 530 Park Ave 12A August 2016 Invoice 1 , # 2 Exhibit B - 530 Park Ave 12F August 2016 Invoice 1 , # 3 Errata C - Sales Receipt - Cleaning, # 4 Text of Proposed Order)(Heinke, Nicholas) (Entered: 07/29/2016) |
| 08/02/2016 | 270 | First NOTICE by Iftikar Ahmed (Ahmed, Iftikar) (Entered: 08/02/2016) |
| 08/02/2016 | 271 | ORDER granting 269 Motion. Signed by Judge Janet Bond Arterton on 8/1/16. (Tooker, A.) (Entered: 08/02/2016) |
| 08/02/2016 | 272 | Consent MOTION for Release of Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Email documenting cleaning expense), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/02/2016) |
| 08/02/2016 | 273 | SCHEDULING ORDER: Plaintiff's Response to Defendant Ahmed's Motion in |

| | | Response 268 shall be filed by 8/8/16. Signed by Judge Janet Bond Arterton on 8/2/16. (Tooker, A.) (Entered: 08/02/2016) |
|---|---|---|
| 08/02/2016 | | Set/Reset Deadlines as to 264 MOTION for Release of Funds *Modification of the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter*. Responses due by 8/8/2016 (Villano, P.) (Entered: 08/03/2016) |
| 08/03/2016 | 274 | ORDER granting 272 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/3/16. (Tooker, A.) (Entered: 08/03/2016) |
| 08/08/2016 | 275 | RESPONSE re 268 Response *in Opposition to Defendant Motion for Cancer Treatment* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (LinkedIn Profile), # 2 Exhibit B (Email re Mothers Wealth), # 3 Exhibit C (Indian Court Documents))(Heinke, Nicholas) (Entered: 08/08/2016) |
| 08/09/2016 | 276 | REPLY to Response to 264 MOTION for Release of Funds *Modification of the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Deitch, David) (Entered: 08/09/2016) |
| 08/11/2016 | 277 | Notice of Additional Authority re 224 MOTION to Dismiss filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit)(Heinke, Nicholas) (Entered: 08/11/2016) |
| 08/12/2016 | 278 | ENTERED IN ERROR: Second MOTION for Release of Funds by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 8/23/2016 (Villano, P.). (Entered: 08/12/2016) |
| 08/12/2016 | 279 | Consent MOTION for Release of Funds *for the Retention of Accountants to Prepare and File Tax Returns* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Fee estimates for tax preparation), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/12/2016) |
| 08/12/2016 | 295 | RESPONSE re 264 MOTION for Release of Funds *Modification of the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* filed by Iftikar Ahmed. (Villano, P.) (Entered: 08/23/2016) |
| 08/16/2016 | 280 | ORDER granting 279 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/16/16. (Tooker, A.) (Entered: 08/16/2016) |
| 08/16/2016 | 281 | SCHEDULING ORDER: Telephonic Status Conference set for 8/22/2016 09:30 AM before Judge Janet Bond Arterton.(Tooker, A.) (Entered: 08/16/2016) |
| 08/17/2016 | | The parties' telephonic status conference set down for 8/22/16 will be held at 9:00 a.m. (time change only). (Tooker, A.) (Entered: 08/17/2016) |
| 08/19/2016 | 282 | NOTICE by United States Securities and Exchange Commission re 268 Response (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Redacted)) (Williams, Mark) (Entered: 08/19/2016) |
| 08/19/2016 | 283 | ORDER denying 264 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/19/16. (Denker, J.) (Entered: 08/19/2016) |
| 08/19/2016 | 284 | ORDER denying 65 Motion to Seal. Signed by Judge Janet Bond Arterton on 8/19/16. (Denker, J.) (Entered: 08/19/2016) |
| 08/19/2016 | 285 | ORDER denying 67 Motion to Seal. Signed by Judge Janet Bond Arterton on 8/19/16. (Denker, J.) (Entered: 08/19/2016) |

| 08/22/2016 | | Set Deadlines/Hearings: Parties' Status Report due by 12/1/2016 (Tooker, A.) (Entered: 08/22/2016) |
|---|---|---|
| 08/22/2016 | 286 | ORDER denying 237 Motion for Full Access to SEC's Investigative File. Signed by Judge Janet Bond Arterton on 8/19/16. (Denker, J.) (Entered: 08/22/2016) |
| 08/22/2016 | 287 | TRANSCRIPT of Proceedings: Type of Hearing: Tel PFC. Held on Sept 16, 2015 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
| 08/22/2016 | 288 | TRANSCRIPT of Proceedings: Held on Dec 16, 2015 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
| 08/22/2016 | 289 | TRANSCRIPT of Proceedings: Held on Dec. 29, 2015 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
| 08/22/2016 | 290 | TRANSCRIPT of Proceedings: Type of Hearing: TC. Held on Feb 18, 2016 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from |

|  |  | today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
|---|---|---|
| 08/22/2016 | 291 | TRANSCRIPT of Proceedings: Type of Hearing: TC. Held on May 27, 2016 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
| 08/22/2016 | 292 | TRANSCRIPT of Proceedings: Type of Hearing: TEL PFC. Held on March 14, 2016 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/20/2016. (Cashman, J) (Entered: 08/22/2016) |
| 08/22/2016 | 293 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 8/22/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 08/23/2016) |
| 08/24/2016 | 296 | MOTION for Release of Funds */Renewed Motion to Modify the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit /Declaration of Priya Chaudhry, # 2 Exhibit 1 to the Chaudhry Declaration (Invoices - Redacted), # 3 Exhibit 2 to the Chaudhry Declaration (Order of Dismissal), # 4 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/24/2016) |
| 08/24/2016 | 297 | PROPOSED ORDER re 268 Response by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/24/2016) |
| 08/24/2016 | 298 | MOTION to Seal *portions of* Doc. 296-2 (Exhibit 1 to the Declaration of Priya Chaudhry in support of Relief Defendants' Motion to Release Funds) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, |

| | | |
|---|---|---|
| | | I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 08/24/2016) |
| 08/24/2016 | 299 | Second Notice of Additional Authority re 224 MOTION to Dismiss filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit SEC v. Kokesh) (Williams, Mark) (Entered: 08/24/2016) |
| 08/29/2016 | 300 | Consent MOTION for Release of Funds *for Payment of Attorneys' Fees to Harris, St. Laurent & Chaudhry LLP and Murtha Cullina LLP* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/29/2016) |
| 09/02/2016 | 301 | ORDER: For the reasons stated in the attached ruling, Motion 238 for Protective Order and to Quash is DENIED. Signed by Judge Janet Bond Arterton on 9/2/16. (Denker, J.) (Entered: 09/02/2016) |
| 09/06/2016 | 302 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 268 for Release of Funds is GRANTED in part.<br>Signed by Judge Janet Bond Arterton on 9/6/16.(Denker, J.) (Entered: 09/06/2016) |
| 09/07/2016 | 303 | First MOTION for Inclusion by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 9/8/2016 (Villano, P.). (Entered: 09/07/2016) |
| 09/07/2016 | 304 | ORDER granting 300 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/7/16. (Tooker, A.) (Entered: 09/07/2016) |
| 09/07/2016 | 305 | ORDER granting 298 Motion to Seal. Signed by Judge Janet Bond Arterton on 9/7/16. (Tooker, A.) (Entered: 09/07/2016) |
| 09/12/2016 | 306 | Consent MOTION for Sale of Certain Assets by United States Securities and Exchange Commission.Responses due by 10/3/2016 (Attachments: # 1 Text of Proposed Order) (Williams, Mark) (Entered: 09/12/2016) |
| 09/13/2016 | 307 | TRANSCRIPT of Proceedings: Type of Hearing: TC. Held on August 22, 2016 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 10/4/2016. Redacted Transcript Deadline set for 10/14/2016. Release of Transcript Restriction set for 12/12/2016. (Cashman, J) (Entered: 09/13/2016) |
| 09/14/2016 | 308 | Memorandum in Opposition re 296 MOTION for Release of Funds */Renewed Motion to Modify the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 09/14/2016) |
| 09/19/2016 | 309 | STIPULATION re 113 Order on Motion for Preliminary Injunction, *for Non-Party Barclays Capital Inc.* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 09/19/2016) |
| 09/20/2016 | 310 | ORDER granting 306 Stipulated Motion. Signed by Judge Janet Bond Arterton on |

| | | 9/20/16. (Tooker, A.) (Entered: 09/20/2016) |
|---|---|---|
| 09/21/2016 | 311 | ORDER re 309 Stipulation filed by United States Securities and Exchange Commission. Signed by Judge Janet Bond Arterton on 9/20/16.(Tooker, A.) (Entered: 09/21/2016) |
| 09/25/2016 | 312 | First MOTION Instructions on Deposition by Iftikar Ahmed.Responses due by 10/16/2016 (Ahmed, Iftikar) (Entered: 09/25/2016) |
| 09/28/2016 | 313 | REPLY to Response to 296 MOTION for Release of Funds /Renewed Motion to Modify the Asset Freeze Order to Release Additional Funds for Payment of Fees in Criminal Matter filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Hayes-Williams, Steven) (Entered: 09/28/2016) |
| 09/28/2016 | 314 | Consent MOTION for Release of Funds for Payment of Common Charges on Relief Defendants' Apartments by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 09/28/2016) |
| 09/28/2016 | 315 | Memorandum in Opposition re 303 MOTION for Inclusion filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Transcript (excerpt)) (Williams, Mark) (Entered: 09/28/2016) |
| 09/29/2016 | 316 | ORDER granting 314 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/29/16. (Tooker, A.) (Entered: 09/29/2016) |
| 10/05/2016 | 317 | MOTION for Release of Funds /Unopposed Motion to Modify the Asset Freeze Order to Release Funds for Registered Agent Services and Safety Deposit Box Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 10/05/2016) |
| 10/10/2016 | 318 | REPLY to Response to 303 MOTION for Inclusion filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/10/2016) |
| 10/12/2016 | 319 | ORDER granting 317 Unopposed Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 10/12/16. (Tooker, A.) (Entered: 10/12/2016) |
| 10/12/2016 | 320 | MOTION to Amend/Correct 62 Protective Order Through Stipulation by United States Securities and Exchange Commission.Responses due by 11/2/2016 (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 10/12/2016) |
| 10/14/2016 | 321 | ORDER granting 320 Motion to Amend/Correct. Signed by Judge Janet Bond Arterton on 10/14/16. (Tooker, A.) (Entered: 10/14/2016) |
| 10/17/2016 | 322 | Memorandum in Opposition re 312 First MOTION Instructions on Deposition filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A-Emails with I. Ahmed, # 2 Exhibit B-Indian Counsel Letter, # 3 Exhibit C- Emails with Mass Counsel, # 4 Exhibit D- Email with US Consulate)(Williams, Mark) (Entered: 10/17/2016) |
| 10/18/2016 | 323 | Third Notice of Additional Authority re 224 MOTION to Dismiss filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit SEC v. Straub) (Williams, Mark) (Entered: 10/18/2016) |
| 10/21/2016 | 324 | Joint MOTION to Amend/Correct 113 Order on Motion for Preliminary Injunction, To Release Funds For the Retention of Accountants To Prepare and File Tax Returns by United States Securities and Exchange Commission.Responses due by 11/11/2016 |

| | | (Attachments: # 1 Exhibit A- Estimate Letters, # 2 Text of Proposed Order)(Williams, Mark) (Entered: 10/21/2016) |
|---|---|---|
| 10/24/2016 | 325 | First MOTION for Release of Funds *for Legal Defense* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/24/2016) |
| 10/24/2016 | 326 | ORDER: For the reasons stated in the attached Order, Relief Defendants' Motion 226 to Seal is GRANTED. Signed by Judge Janet Bond Arterton on 10/24/16. (Denker, J.) (Entered: 10/24/2016) |
| 10/28/2016 | 327 | REPLY to Response to 312 First MOTION Instructions on Deposition filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/28/2016) |
| 10/31/2016 | 328 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 10/31/2016) |
| 11/01/2016 | 329 | ORDER granting 328 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 10/31/16. (Tooker, A.) (Entered: 11/01/2016) |
| 11/01/2016 | 330 | ORDER granting 324 Motion to Amend/Correct. Signed by Judge Janet Bond Arterton on 10/31/16. (Tooker, A.) (Entered: 11/01/2016) |
| 11/01/2016 | 331 | MOTION for Extension of Time until by 90 days Deadlines in Scheduling Order 205 Order on Motion for Miscellaneous Relief by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/01/2016) |
| 11/08/2016 | 332 | First NOTICE by Iftikar Ahmed *On Funds for Medical Treatment* (Ahmed, Iftikar) (Entered: 11/08/2016) |
| 11/08/2016 | 333 | First MOTION for Release of Funds *from Ribbit to frozen NT accounts* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/08/2016) |
| 11/09/2016 | 334 | RESPONSE re 332 Notice (Other) *of Information on Funds for Emergency Cancer Tests* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Response to Notice - Exhibit A, # 2 Exhibit Response to Notice - Exhibit B, # 3 Exhibit Response to Notice - Exhibit C, # 4 Exhibit Response to Notice - Exhibit D)(Williams, Mark) (Entered: 11/09/2016) |
| 11/09/2016 | 335 | RESPONSE re 331 MOTION for Extension of Time until by 90 days Deadlines in Scheduling Order 205 Order on Motion for Miscellaneous Relief filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Exhibit A - Excerpt of August 22, 2016, Telephonic Conference, # 2 Exhibit Exhibit B - Emails, # 3 Exhibit Exhibit C - Emails, # 4 Exhibit Exhibit D - Emails, # 5 Exhibit Exhibit E - Emails, # 6 Exhibit Exhibit F - Emails)(Williams, Mark) (Entered: 11/09/2016) |
| 11/14/2016 | 336 | Memorandum in Opposition re 325 First MOTION for Release of Funds *for Legal Defense* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 11/14/2016) |
| 11/16/2016 | 337 | Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Email Correspondence), # 2 Exhibit B (Genworth In-Force Projection and Policy), # 3 Exhibit C (Email Correspondence)) (Hayes-Williams, Steven) (Entered: 11/16/2016) |

| 11/21/2016 | 338 | Final Memorandum in Opposition *to SECs Opposition* re 325 First MOTION for Release of Funds *for Legal Defense* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/21/2016) |
| 11/23/2016 | 339 | REPLY to Response to 331 MOTION for Extension of Time until by 90 days Deadlines in Scheduling Order 205 Order on Motion for Miscellaneous Relief filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Disclosure Letter), # 2 Exhibit B (Correspondence), # 3 Exhibit C (Email Correspondence))(Hayes-Williams, Steven) (Entered: 11/23/2016) |
| 11/23/2016 | 340 | MOTION for Release of Funds *for Payment of Expert Witness Fees and Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/23/2016) |
| 11/24/2016 | 341 | First Memorandum in Support re 337 Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/24/2016) |
| 11/28/2016 | 342 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/28/2016) |
| 11/29/2016 | 343 | NOTICE of Appearance by Jeffrey E. Oraker on behalf of United States Securities and Exchange Commission (Oraker, Jeffrey) (Entered: 11/29/2016) |
| 11/29/2016 | 344 | ORDER granting 342 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/29/16. (Tooker, A.) (Entered: 11/29/2016) |
| 11/29/2016 | 345 | RESPONSE re 333 First MOTION for Release of Funds *from Ribbit to frozen NT accounts* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 11/29/2016) |
| 11/30/2016 | 346 | NOTICE by United States Securities and Exchange Commission re 322 Memorandum in Opposition to Motion, (Williams, Mark) (Entered: 11/30/2016) |
| 12/01/2016 | 347 | Emergency MOTION for Telephonic Status Conference by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A- Email dated 11/19/2016, # 2 Exhibit B- Email dated 11/29/2016, # 3 Exhibit C- Email dated 11/30/2016, # 4 Exhibit D- Email dated 12/01/2016, # 5 Exhibit E- Email dated 12/01/2016)(Williams, Mark) (Entered: 12/01/2016) |
| 12/01/2016 | 348 | ORDER granting 347 Motion for Status Conference. Signed by Judge Janet Bond Arterton on 12/1/16. (Tooker, A.) (Entered: 12/01/2016) |
| 12/01/2016 | | Telephonic Status Conference set for 12/1/2016 at 5:30 PM before Judge Janet Bond Arterton. Attorney Williams shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 12/01/2016) |
| 12/01/2016 | 349 | Joint STATUS REPORT by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/01/2016) |
| 12/01/2016 | 350 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 12/1/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 12/02/2016) |

**A-49**

| | | |
|---|---|---|
| 12/02/2016 | | As set forth on the record 12/1/16 and on consent the deposition scheduled for 12/2/16 at 10:00 a.m. will commence at 12:30 p.m. (Tooker, A.) (Entered: 12/02/2016) |
| 12/02/2016 | 351 | ORDER granting 333 Motion for Release of Funds, absent objection 345 . Signed by Judge Janet Bond Arterton on 12/2/16. (Tooker, A.) (Entered: 12/02/2016) |
| 12/02/2016 | 352 | Order on Motion for Release of Funds 333 . Signed by Judge Janet Bond Arterton on 12/2/16.(Tooker, A.) (Entered: 12/02/2016) |
| 12/02/2016 | 353 | ORDER granting 340 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/2/16. (Tooker, A.) (Entered: 12/02/2016) |
| 12/04/2016 | 354 | MOTION for Clarification 353 Order on Motion for Release of Funds by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/04/2016) |
| 12/05/2016 | 355 | ORDER granting 354 Motion for Clarification. Signed by Judge Janet Bond Arterton on 12/5/16. (Tooker, A.) (Entered: 12/05/2016) |
| 12/05/2016 | 356 | Emergency MOTION for Telephonic Status Conference by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 12/05/2016) |
| 12/07/2016 | 357 | Memorandum in Opposition re 337 Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (email))(Williams, Mark) (Entered: 12/07/2016) |
| 12/08/2016 | 358 | ORDER: For the reasons stated in the attached Ruling, Relief Defendants' Motion 224 to Dismiss is DENIED. Signed by Judge Janet Bond Arterton on 12/8/16. (Denker, J.) (Entered: 12/08/2016) |
| 12/09/2016 | 359 | First NOTICE by Iftikar Ahmed re 318 Reply to Response to Motion (Ahmed, Iftikar) (Entered: 12/09/2016) |
| 12/13/2016 | 360 | ORDER denying 303 Motion for for Inclusion. Signed by Judge Janet Bond Arterton on 12/13/16. (Tooker, A.) (Entered: 12/13/2016) |
| 12/13/2016 | 361 | Emergency MOTION for Release of Funds *for Attorneys' Fees and Litigation Expenses and to Extend Discovery or, in the Alternative*, MOTION for Harris, St. Laurent & Chaudhry LLP and Murtha Cullina LLP to Withdraw as Attorney by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (HSC Invoices), # 2 Exhibit B (Murtha Cullina Invoices))(Hayes-Williams, Steven) (Entered: 12/13/2016) |
| 12/14/2016 | 362 | ORDER granting 356 Motion for Telephonic Status Conference. Signed by Judge Janet Bond Arterton on 12/14/16. (Tooker, A.) (Entered: 12/14/2016) |
| 12/14/2016 | | A telephonic status/scheduling conference will be held December 15, 2016 at 10:30 a.m. Attorney Hayes-Williams shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 12/14/2016) |
| 12/14/2016 | 363 | ORDER granting 244 Motion to Seal redactions which are narrowly limited to conform to the Court's prior Orders 171 195 prohibiting public filing of certain financial information and deposition contents. Signed by Judge Janet Bond Arterton on 12/14/16. (Tooker, A.) (Entered: 12/14/2016) |
| 12/14/2016 | 364 | MOTION to Compel *and for Sanctions* by United States Securities and Exchange Commission.Responses due by 1/4/2017 (Attachments: # 1 Exhibit A - Depo Notice |

| | | |
|---|---|---|
| | | Email_Redacted, # 2 Exhibit B - Shal Not Appear Email, # 3 Exhibit C - Conferral Email, # 4 Exhibit D - Attorneys Don't Have Assets, # 5 Exhibit E - Interrogatory Responses, # 6 Exhibit F - PI Transcript, # 7 Exhibit G - David Email re Motion to Stay, # 8 Exhibit H - Status Conf. Tr. re Contempt, # 9 Exhibit Exhibit I - SEC v. Ahmed et al. - Relief Defendants' Privilege Log 2016-12-06 (3))(Williams, Mark) (Entered: 12/14/2016) |
| 12/14/2016 | 365 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 312 for Specific Instructions is DENIED. Signed by Judge Janet Bond Arterton on 12/14/16. (Denker, J.) (Entered: 12/14/2016) |
| 12/15/2016 | 366 | AFFIDAVIT re 364 MOTION to Compel *and for Sanctions* Signed By Mark L. Williams filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 (Deposition Scheduling Emails))(Williams, Mark) (Entered: 12/15/2016) |
| 12/15/2016 | 367 | ORDER granting 296 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/15/16. (Tooker, A.) (Entered: 12/15/2016) |
| 12/15/2016 | 368 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Scheduling and Status Conference held on 12/15/2016. Total Time: 1 hours and 30 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 12/15/2016) |
| 12/15/2016 | 369 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 355 Order on Motion for Clarification, 353 Order on Motion for Release of Funds *, providing information requested by the Court during the Status Conference held December 15, 2016* (Hayes-Williams, Steven) (Entered: 12/15/2016) |
| 12/16/2016 | 370 | SCHEDULING ORDER: The parties are referred to the attached Scheduling Order. Signed by Judge Janet Bond Arterton on 12/16/16. (Denker, J.) (Entered: 12/16/2016) |
| 12/16/2016 | | Set Deadlines/Hearings: Discovery due by 2/28/2017 Dispositive Motions due by 3/31/2017 Status Report due by 1/31/2017 Status Conference set for 2/2/2017 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 12/19/2016) |
| 12/19/2016 | 371 | Supplemental NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 369 Notice (Other), 355 Order on Motion for Clarification, 353 Order on Motion for Release of Funds *, providing information requested by the Court during the Status Conference held December 15, 2016* (Hayes-Williams, Steven) (Entered: 12/19/2016) |
| 12/21/2016 | 372 | First NOTICE by Iftikar Ahmed re 365 Order on Motion for Miscellaneous Relief (Ahmed, Iftikar) (Entered: 12/21/2016) |
| 12/21/2016 | 373 | REPLY to Response to 337 Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Hayes-Williams, Steven) (Entered: 12/21/2016) |
| 12/21/2016 | 374 | Consent MOTION Modification of Asset Freeze Order to Increase Monthly Releases for Relief Defendants' Living Expenses re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Motion to Seal,,,,, 113 Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor |

CT CMECF NextGen

| | | Retained Annunity Trust.Responses due by 1/11/2017 (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/21/2016) |
|---|---|---|
| 12/22/2016 | 375 | ANSWER to 208 Amended Complaint with Affirmative Defenses and Special Defenses by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.(Hayes-Williams, Steven) (Entered: 12/22/2016) |
| 12/22/2016 | 376 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/22/2016) |
| 12/28/2016 | 377 | ORDER granting 374 Consent Motion to Modify the Asset Freeze Order. Signed by Judge Janet Bond Arterton on 12/28/16. (Tooker, A.) (Entered: 12/28/2016) |
| 12/29/2016 | 378 | Consent MOTION for *Omnibus Order* On Consent Order by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 12/29/2016) |
| 12/29/2016 | 379 | Consent MOTION for Extension of Time until January 13, 2017*to* File Challenge to Relief Defendants Attorneys' Fees 370 Scheduling Order by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/29/2016) |
| 12/30/2016 | 381 | MANDATE of USCA dated 12/28/2016 Affirming the District Court's Preminary Injunction re: 119 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3 (Villano, P.) (Entered: 01/03/2017) |
| 01/02/2017 | 380 | First MOTION for Clarification *on Non-Fugitive Status* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/02/2017) |
| 01/03/2017 | 382 | ORDER granting 376 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/3/17. (Tooker, A.) (Entered: 01/03/2017) |
| 01/03/2017 | 383 | First MOTION to Compel by Iftikar Ahmed.Responses due by 1/24/2017 (Ahmed, Iftikar) (Entered: 01/03/2017) |
| 01/03/2017 | 384 | ORDER re 372 Notice filed by Iftikar Ahmed. Signed by Judge Janet Bond Arterton on 1/3/17.(Tooker, A.) (Entered: 01/03/2017) |
| 01/03/2017 | 385 | ORDER granting 379 Motion for Extension of Time, on consent. SEC's challenge to Relief Defendants' attorney fee petition shall be filed by January 13, 2017. Signed by Judge Janet Bond Arterton on 1/3/17. (Tooker, A.) (Entered: 01/03/2017) |
| 01/03/2017 | 386 | ORDER granting 378 Joint Motion for Order. Signed by Judge Janet Bond Arterton on 1/3/17. (Tooker, A.) (Entered: 01/03/2017) |
| 01/03/2017 | 387 | Modified Omnibus Order on Consent withdrawing Motions 361 364 . Signed by Judge Janet Bond Arterton on 1/3/17. (Tooker, A.) (Entered: 01/03/2017) |
| 01/03/2017 | 388 | Motion for Release of Funds 340 is withdrawn; Order Granting Motion for Release of Funds 353 is vacated. Signed by Judge Janet Bond Arterton on 1/3/17.(Tooker, A.) (Entered: 01/03/2017) |
| 01/05/2017 | 389 | First MOTION for Liquidate Public Positions and Move to US Treasuries Order by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/05/2017) |
| 01/06/2017 | 390 | First NOTICE by Iftikar Ahmed re 384 Order (Ahmed, Iftikar) (Entered: 01/06/2017) |

| 01/06/2017 | 391 | First MOTION to Compel *wrt Company H* by Iftikar Ahmed.Responses due by 1/27/2017 (Ahmed, Iftikar) (Entered: 01/06/2017) |
| 01/06/2017 | 392 | ORDER: For the reasons stated in the attached Ruling, Defendant's Motion 325 for Reconsideration to Modify the Asset Freeze Order is DENIED. Signed by Judge Janet Bond Arterton on 1/6/17. (Denker, J.) (Entered: 01/06/2017) |
| 01/08/2017 | 393 | First MOTION to Compel *wrt Company D* by Iftikar Ahmed.Responses due by 1/29/2017 (Ahmed, Iftikar) (Entered: 01/08/2017) |
| 01/09/2017 | 394 | First MOTION to Compel *Implead OMC* by Iftikar Ahmed.Responses due by 1/30/2017 (Ahmed, Iftikar) (Entered: 01/09/2017) |
| 01/09/2017 | 395 | SCHEDULING ORDER: The SEC's Response to Defendant's Motion 380 for Clarification on Non-Fugitive Status shall be filed by 1/17/17. Signed by Judge Janet Bond Arterton on 1/9/17. (Denker, J.) (Entered: 01/09/2017) |
| 01/09/2017 | 396 | RESPONSE re 337 Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 - Ahmed BOA (1-2015 statement)_Redacted, # 2 Exhibit 2 - Ahmed NT-3781 IRA (1-2015 statement)_Redacted)(Heinke, Nicholas) (Entered: 01/09/2017) |
| 01/09/2017 | | Set/Reset Deadlines as to 380 First MOTION for Clarification *on Non-Fugitive Status*. Responses due by 1/17/2017 (Villano, P.) (Entered: 01/10/2017) |
| 01/10/2017 | 397 | First MOTION to Compel *Oak on IPP and Companies A and B* by Iftikar Ahmed.Responses due by 1/31/2017 (Ahmed, Iftikar) (Entered: 01/10/2017) |
| 01/10/2017 | 398 | ORDER granting 389 Motion for Order. Signed by Judge Janet Bond Arterton on 1/10/17. (Tooker, A.) (Entered: 01/10/2017) |
| 01/12/2017 | 399 | Memorandum in Opposition re 380 First MOTION for Clarification *on Non-Fugitive Status* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/12/2017) |
| 01/13/2017 | 400 | ENTERED IN ERROR IN WRONG CASE: SCHEDULING ORDER:The parties are referred to the attached Scheduling Order. Signed by Judge Janet Bond Arterton on 1/13/17. (Denker, J.) Modified on 1/13/2017 (Villano, P.). (Entered: 01/13/2017) |
| 01/13/2017 | 401 | OBJECTION *to the Release of Funds for Certain Attorneys' Fees* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/13/2017) |
| 01/17/2017 | 402 | First MOTION for Release of Funds *to pay local and county taxes on farm* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/17/2017) |
| 01/17/2017 | 403 | First MOTION for Release of Funds *for visit by his minor children* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/17/2017) |
| 01/20/2017 | 404 | REPLY to Response to 337 Emergency MOTION for Release of Funds *to pay premium on life insurance policy covering Iftikar Ahmed* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/20/2017) |
| 01/21/2017 | 405 | Emergency MOTION for Clarification *on Deposition Logistics* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/21/2017) |
| 01/22/2017 | 406 | REPLY to Response to 380 First MOTION for Clarification *on Non-Fugitive Status* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/22/2017) |
| 01/23/2017 | 407 | NOTICE of Appearance by David T. Grudberg on behalf of Oak Management |

|  |  | Corporation , *Non-Party Respondent* (Grudberg, David) (Entered: 01/23/2017) |
|---|---|---|
| 01/23/2017 | 408 | Memorandum in Opposition re 391 First MOTION to Compel *wrt Company H*, 397 First MOTION to Compel *Oak on IPP and Companies A and B*, 394 First MOTION to Compel *Implead OMC*, 383 First MOTION to Compel , 393 First MOTION to Compel *wrt Company D* filed by Oak Management Corporation. (Grudberg, David) (Entered: 01/23/2017) |
| 01/23/2017 | 409 | ORDER: For the reasons stated in the attached Ruling, Relief Defendants' Motion for Release of Funds to pay premium on life insurance policy covering Iftikar Ahmed [Doc. No. 337] is GRANTED. Signed by Judge Janet Bond Arterton on 1/23/17. (Denker, J.) Modified on 1/24/2017 (Villano, P.). (Entered: 01/23/2017) |
| 01/24/2017 | 410 | Memorandum in Opposition re 391 First MOTION to Compel *wrt Company H*, 397 First MOTION to Compel *Oak on IPP and Companies A and B*, 383 First MOTION to Compel , 393 First MOTION to Compel *wrt Company D* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/24/2017) |
| 01/26/2017 | 411 | REPLY to Response to 383 First MOTION to Compel *wrt Company C* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/26/2017) |
| 01/27/2017 | 412 | Consent MOTION for Release of Funds *for Insurance on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 01/27/2017) |
| 01/27/2017 | 413 | RESPONSE re 401 Objection *to the Release of Funds for Certain of Relief Defendants' Claimed Attorneys' Fees* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 01/27/2017) |
| 01/27/2017 | 414 | MOTION for Pre-Filing Conference by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 01/27/2017) |
| 01/27/2017 | 415 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 380 for Clarification is DENIED. Signed by Judge Janet Bond Arterton on 1/27/17. (Denker, J.) (Entered: 01/27/2017) |
| 01/29/2017 | 416 | REPLY to Response to 391 First MOTION to Compel *wrt Company H* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/29/2017) |
| 01/29/2017 | 417 | Emergency NOTICE by Iftikar Ahmed re 402 First MOTION for Release of Funds *to pay local and county taxes on farm given Notice of Foreclosure* (Ahmed, Iftikar) (Entered: 01/29/2017) |
| 01/29/2017 | 418 | First MOTION to Stay by Iftikar Ahmed.Responses due by 2/19/2017 (Ahmed, Iftikar) (Entered: 01/29/2017) |
| 01/30/2017 | 419 | Memorandum in Opposition re 394 First MOTION to Compel *Implead OMC* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 01/30/2017) |
| 01/30/2017 | 420 | Emergency NOTICE by Iftikar Ahmed *TO PARTICIPATE IN STATUS CONFERENCE ON 2/2/17* (Ahmed, Iftikar) (Entered: 01/30/2017) |
| 01/31/2017 | 421 | RESPONSE by Shalini Ahmed *re the Court's Request to Submit a Declaration Regarding Efforts to Find Employment*. (Hayes-Williams, Steven) (Entered: |

| | | 01/31/2017) |
|---|---|---|
| 01/31/2017 | 422 | Joint STATUS REPORT by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Securities Enforcement Update of Davis Polk & Wardwell) (Heinke, Nicholas) (Entered: 01/31/2017) |
| 01/31/2017 | 423 | RESPONSE re 417 Notice (Other), 402 First MOTION for Release of Funds *to pay local and county taxes on farm* filed by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 01/31/2017) |
| 01/31/2017 | 424 | Memorandum in Opposition re 405 Emergency MOTION for Clarification *on Deposition Logistics* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Heinke, Nicholas) (Entered: 01/31/2017) |
| 01/31/2017 | 425 | RESPONSE re 413 Response, filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/31/2017) |
| 02/01/2017 | | At his request and with the consent of counsel, Mr. Ahmed shall participate in the parties' Status Conference on 2/2/17 at 10:00 a.m. EST via telephone. Conference Call Instructions: Dial 1-877-402-9753; enter access code: 3535720 followed by pound (#). (Tooker, A.) (Entered: 02/01/2017) |
| 02/01/2017 | 426 | REPLY to Response to 393 First MOTION to Compel *wrt Company D* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/01/2017) |
| 02/01/2017 | 427 | ORDER granting 414 Motion for Pre-Filing Conference. The pre-filing conference will be held during the parties' status conference set down for 2/2/17 at 10:00 a.m. in Courtroom Two. Signed by Judge Janet Bond Arterton on 2/1/17. (Tooker, A.) (Entered: 02/01/2017) |
| 02/01/2017 | 428 | REPLY to Response to 405 Emergency MOTION for Clarification *on Deposition Logistics* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/01/2017) |
| 02/02/2017 | 429 | Emergency MOTION for Release of Funds *for Minor Children to Travel* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/02/2017) |
| 02/02/2017 | 437 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Motion Hearing held on 2/2/2017 re 405 Emergency MOTION for Clarification *on Deposition Logistics* filed by Iftikar Ahmed, 418 First MOTION to Stay filed by Iftikar Ahmed, 403 First MOTION for Release of Funds *for visit by his minor children* filed by Iftikar Ahmed, 391 First MOTION to Compel *wrt Company H* filed by Iftikar Ahmed, 331 MOTION for Extension of Time until by 90 days Deadlines in Scheduling Order 205 Order on Motion for Miscellaneous Relief filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 225 MOTION Modification of Asset Freeze Order to Permit the Sale of Specific Assets and to Release Funds for Living Expenses and Attorneys' Fees re 195 Order on Motion for Miscellaneous Relief,,, Order on Motion for Clarification,,, Order on Mot filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 397 First MOTION to Compel *Oak on IPP and Companies A and B* filed by Iftikar Ahmed, 394 First MOTION to Compel *Implead OMC* filed by Iftikar Ahmed, 383 First MOTION to Compel filed by Iftikar Ahmed, 393 First MOTION to Compel *wrt Company D* filed by Iftikar Ahmed, Pre-Filing Conference held on 2/2/2017, Status Conference held on 2/2/2017. Total Time: 2 hours and 10 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 02/08/2017) |
| 02/03/2017 | 430 | REPLY to Response to 397 First MOTION to Compel *Oak on IPP and Companies A* |

| | | |
|---|---|---|
| | | *and B* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit Exhibit 1)(Ahmed, Iftikar) (Entered: 02/03/2017) |
| 02/03/2017 | 431 | ORDER granting 402 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 2/3/17. (Tooker, A.) (Entered: 02/03/2017) |
| 02/03/2017 | 432 | ORDER granting 412 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 2/3/17. (Tooker, A.) (Entered: 02/03/2017) |
| 02/04/2017 | 433 | Emergency MOTION for Release of Funds *For 2015 Taxes* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/04/2017) |
| 02/05/2017 | 434 | Emergency MOTION for Attorney Fees *to Facilitate Return to the US* by Iftikar Ahmed.Responses due 2/26/2017 (Ahmed, Iftikar) (Entered: 02/05/2017) |
| 02/06/2017 | 435 | REPLY to Response to 394 First MOTION to Compel *Implead OMC* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/06/2017) |
| 02/07/2017 | 436 | ORDER finding as moot 331 Motion for Extension of Time ; taking under advisement 383 391 393 394 397 Motions to Compel; withdrawing 403 Motion for Release of Funds; denying 405 Motion for Clarification; denying 418 Motion to Stay; finding as moot 225 without prejudice to renew. Signed by Judge Janet Bond Arterton on 2/7/17. (Tooker, A.) (Entered: 02/07/2017) |
| 02/07/2017 | | Set Deadlines/Hearings: Discovery due by 2/28/2017 Dispositive Motions due by 4/10/2017 (Tooker, A.) (Entered: 02/07/2017) |
| 02/08/2017 | 438 | First MOTION to Compel *Deposition of Oak and non-Oak Individuals* by Iftikar Ahmed.Responses due 3/1/2017 (Ahmed, Iftikar) (Entered: 02/08/2017) |
| 02/08/2017 | 439 | MOTION to Quash *SEC 30b6 Deposition* by United States Securities and Exchange Commission.Responses due 3/1/2017 (Attachments: # 1 Exhibit 1 - Revised Notice_Redacted, # 2 Exhibit 2 - Amended Testimony Subpoena_Redacted, # 3 Exhibit 3 - ORDER re SECs Motion to Quash)(Heinke, Nicholas) (Entered: 02/08/2017) |
| 02/08/2017 | 440 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 02/08/2017) |
| 02/10/2017 | 441 | RESPONSE re 429 Emergency MOTION for Release of Funds *for Minor Children to Travel* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1 Oppo to Release of Funds for I Ahmed Family Travel, # 2 Exhibit 2 Oppo to Release of Funds for I Ahmed Family Travel)(Heinke, Nicholas) (Entered: 02/10/2017) |
| 02/10/2017 | 442 | MOTION to Modify the Asset Freeze to Release Proceeds from the Lease of Relief Defendant's Apartment and to Permit the Sale of Gold Assets re 113 Order on Motion for Preliminary Injunction, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 3/3/2017 (Attachments: # 1 Exhibit A (HSC Invoices), # 2 Exhibit B (Murtha Cullina Invoices), # 3 Exhibit C (Check and Bank Statement), # 4 Exhibit D (Excerpt from Deposition Transcript of DIYA Holdings LLC by S. Ahmed), # 5 Exhibit E (Excerpt from Deposition Transcript of Shalini Ahmed), # 6 Exhibit F (Record of Iftikar Ahmed Compensation), # 7 Exhibit G (Copies of Unreported Cases))(Hayes-Williams, Steven) (Entered: 02/10/2017) |
| 02/11/2017 | 443 | REPLY to Response to 429 Emergency MOTION for Release of Funds *for Minor Children to Travel* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/11/2017) |

| | | |
|---|---|---|
| 02/13/2017 | 444 | First NOTICE by Iftikar Ahmed re 435 Reply to Response to Motion, 419 Memorandum in Opposition to Motion, 394 First MOTION to Compel *Implead OMC* (Ahmed, Iftikar) (Entered: 02/13/2017) |
| 02/13/2017 | 445 | TRANSCRIPT of Proceedings: Held on Feb 2, 2017 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/6/2017. Redacted Transcript Deadline set for 3/16/2017. Release of Transcript Restriction set for 5/14/2017. (Cashman, J) (Entered: 02/13/2017) |
| 02/14/2017 | 446 | ORDER granting 440 Motion for Release of Funds for Payment of Common Charges on Relief Defendants' Apartments. Signed by Judge Janet Bond Arterton on 2/14/2017. (Villano, P.) (Entered: 02/15/2017) |
| 02/15/2017 | 447 | RESPONSE re 439 MOTION to Quash *SEC 30b6 Deposition* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Appendix (Copies of Unreported Cases))(Hayes-Williams, Steven) (Entered: 02/15/2017) |
| 02/15/2017 | 448 | Emergency MOTION for Cost and Fees *for Registered Agents* by Iftikar Ahmed.Responses due by 3/8/2017 (Ahmed, Iftikar) (Entered: 02/15/2017) |
| 02/16/2017 | 449 | Emergency MOTION for *Allowing Defendant* Access Oak Deposition Transcripts Order by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/16/2017) |
| 02/16/2017 | 450 | Consent MOTION for Permission to Conduct 30(b)(6) Deposition Out of Time Order by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 02/16/2017) |
| 02/17/2017 | 451 | First MOTION to Compel *wrt Company J* by Iftikar Ahmed.Responses due by 3/10/2017 (Ahmed, Iftikar) (Entered: 02/17/2017) |
| 02/22/2017 | 452 | MOTION for Telephone Status Conference by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/22/2017) |
| 02/22/2017 | 453 | Emergency MOTION to Quash *Rule 30(b)(6) Subpoena* by Oak Management Corporation.Responses due by 3/15/2017 (Attachments: # 1 Memorandum in Support, # 2 Declaration of David K. Momborquette, # 3 Exhibit 1 to Momborquette Declaration, # 4 Exhibit 2 to Momborquette Declaration, # 5 Exhibit 3 to Momborquette Declaration, # 6 Exhibit 4 to Momborquette Declaration, # 7 Exhibit 5 to Momborquette Declaration, # 8 Exhibit 6 to Momborquette Declaration, # 9 Exhibit 7 to Momborquette Declaration, # 10 Exhibit 8 to Momborquette Declaration (FILED UNDER SEAL), # 11 Exhibit 9 to Momborquette Declaration)(Grudberg, David) (Additional attachment(s) added on 6/23/2017: # 12 Replaces Exhibit 3) (Villano, P.). (Additional attachment(s) added on 6/23/2017: # 13 replaces Exhbit 453-5) (Villano, P.). (Entered: 02/22/2017) |
| 02/22/2017 | 454 | MOTION to Seal Exhibit 8 to Declaration of David K. Momborquette by Oak Management Corporation. (Grudberg, David) (Entered: 02/22/2017) |

| 02/22/2017 | 455 | Sealed Document: Exhibit 8 to David K. Momborquette by Oak Management Corporation re 454 MOTION to Seal Exhibit 8 to Declaration of David K. Momborquette . (Attachments: # 1 Exhibit 8 to David K. Momborquette in Support of Emergency Motion to Quash (FILED UNDER SEAL))(Grudberg, David) (Entered: 02/22/2017) |
|---|---|---|
| 02/23/2017 | 456 | First OBJECTION re 454 MOTION to Seal Exhibit 8 to Declaration of David K. Momborquette filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/23/2017) |
| 02/23/2017 | 457 | MOTION to Seal *and Substitute Exhibit* - Exhibit 1 to Declaration of David K. Momborquette (Doc. No. 453, Attachment 3) by Oak Management Corporation. (Attachments: # 1 Exhibit 1 to Momborquette Declaration (REDACTED))(Grudberg, David) (Entered: 02/23/2017) |
| 02/23/2017 | 458 | Sealed Document: Exhibit 1 to Declaration of David K. Momborquette by Oak Management Corporation re 457 MOTION to Seal *and Substitute Exhibit* - Exhibit 1 to Declaration of David K. Momborquette (Doc. No. 453, Attachment 3) . (Attachments: # 1 Cover Sheet re: Document Filed Under Seal)(Grudberg, David) (Entered: 02/23/2017) |
| 02/23/2017 | 459 | Emergency MOTION for Release of Funds *for 2013 CT State taxes following audit* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/23/2017) |
| 02/24/2017 | 460 | ORDER granting 452 Motion for Telephonic Status Conference. Signed by Judge Janet Bond Arterton on 2/24/17. (Tooker, A.) (Entered: 02/24/2017) |
| 02/24/2017 | | Telephonic status conference will be held 3/3/17 at 10:30 a.m. Attorney Williams shall initiate the conference call to chambers: 203-773-2737.(Tooker, A.) (Entered: 02/24/2017) |
| 02/24/2017 | 461 | MOTION to Seal *and Substitute Exhibit* - Exhibit 3 to Declaration of David K. Momborquette (Doc. No. 453, Attachment 5) by Oak Management Corporation. (Attachments: # 1 Exhibit 3 to Momborquette Declaration (REDACTED))(Grudberg, David) (Entered: 02/24/2017) |
| 02/24/2017 | 462 | Sealed Document: Exhibit 3 to Declaration of David K. Momborquette by Oak Management Corporation re 461 MOTION to Seal *and Substitute Exhibit* - Exhibit 3 to Declaration of David K. Momborquette (Doc. No. 453, Attachment 5) . (Attachments: # 1 Cover Sheet re: Document Filed Under Seal)(Grudberg, David) (Entered: 02/24/2017) |
| 02/25/2017 | 463 | First OBJECTION re 453 Emergency MOTION to Quash *Rule 30(b)(6) Subpoena* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/25/2017) |
| 02/27/2017 | 464 | First MOTION to Compel *Oak wrt Companies E, F, G and I* by Iftikar Ahmed.Responses due by 3/20/2017 (Ahmed, Iftikar) (Entered: 02/27/2017) |
| 02/27/2017 | 465 | Memorandum in Opposition re 442 MOTION to Modify the Asset Freeze to Release Proceeds from the Lease of Relief Defendant's Apartment and to Permit the Sale of Gold Assets re 113 Order on Motion for Preliminary Injunction, filed by Oak Management Corporation. (Attachments: # 1 Exhibit Transcript 2-2-17, # 2 Exhibit Transcript 2-18-16)(Williams, Mark) (Entered: 02/27/2017) |
| 02/27/2017 | 466 | RESPONSE re 434 Emergency MOTION for Attorney Fees *to Facilitate Return to the US* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Williams, Mark) (Entered: 02/27/2017) |
| 02/27/2017 | 467 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 394 to Implead Oak Management Corporation is DENIED. Signed by Judge Janet Bond Arterton on 2/27/17. (Denker, J.) (Entered: 02/27/2017) |

| 02/27/2017 | 468 | Memorandum in Opposition *(Partial Opposition)* re 433 Emergency MOTION for Release of Funds *For 2015 Taxes* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 02/27/2017) |
| 02/28/2017 | 469 | First MOTION to Compel *Oak wrt D&O Insurance* by Iftikar Ahmed.Responses due by 3/21/2017 (Ahmed, Iftikar) (Entered: 02/28/2017) |
| 03/01/2017 | 470 | REPLY to Response to 434 Emergency MOTION for Attorney Fees *to Facilitate Return to the US* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/01/2017) |
| 03/01/2017 | 471 | Memorandum in Opposition re 438 First MOTION to Compel *Deposition of Oak and non-Oak Individuals* filed by Oak Management Corporation. (Grudberg, David) (Entered: 03/01/2017) |
| 03/01/2017 | 472 | First NOTICE by Iftikar Ahmed re 429 Emergency MOTION for Release of Funds *for Minor Children to Travel Updated Cost Estimates* (Ahmed, Iftikar) (Entered: 03/01/2017) |
| 03/01/2017 | 473 | NOTICE by United States Securities and Exchange Commission re 460 Order on Motion for Conference (Heinke, Nicholas) (Entered: 03/01/2017) |
| 03/01/2017 | 474 | RESPONSE re 438 First MOTION to Compel *Deposition of Oak and non-Oak Individuals* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Heinke, Nicholas) (Entered: 03/01/2017) |
| 03/03/2017 | 475 | Consent MOTION for *the date of the SECs Rule 30(b)(6) deposition until after ruling on the SECs pending motion to quash the deposition [Doc. # 439]* Continuation Order by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 03/03/2017) |
| 03/03/2017 | 476 | Memorandum in Opposition re 453 Emergency MOTION to Quash *Rule 30(b)(6) Subpoena* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Declaration of David Deitch, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Deitch, David) (Entered: 03/03/2017) |
| 03/03/2017 | 477 | ORDER: For the reasons stated in the attached Order, Defendant's Motions 383 391 393 397 451 464 469 to Compel Oak to Produce Documents are DENIED. Signed by Judge Janet Bond Arterton on 3/3/17. (Denker, J.) (Entered: 03/03/2017) |
| 03/03/2017 | 478 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 429 for Release of Funds is DENIED. Signed by Judge Janet Bond Arterton on 3/3/17. (Denker, J.) (Entered: 03/03/2017) |
| 03/05/2017 | 479 | First NOTICE by Iftikar Ahmed re 478 Order on Motion for Release of Funds *for Reconsideration* (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 03/05/2017) |
| 03/06/2017 | 480 | REPLY to Response to 453 Emergency MOTION to Quash *Rule 30(b)(6) Subpoena* filed by Oak Management Corporation. (Grudberg, David) (Entered: 03/06/2017) |
| 03/07/2017 | 481 | ORDER granting 475 Motion for Extension on consent. Signed by Judge Janet Bond Arterton on 3/7/17. (Tooker, A.) (Entered: 03/07/2017) |
| 03/07/2017 | 482 | REPLY to Response to 433 Emergency MOTION for Release of Funds *For 2015 Taxes* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/07/2017) |
| 03/07/2017 | 483 | ORDER: In order to fully consider the parties' briefing on nonparty Oak's Motion 453 to Quash, the currently scheduled 30(b)(6) deposition is STAYED pending the Court's ruling.Signed by Judge Janet Bond Arterton on 3/7/17.(Denker, J.) (Entered: 03/07/2017) |

| 03/08/2017 | 484 | MOTION for Release of Funds /Unopposed Motion to Release Funds from Post-Freeze Order Rental Proceeds for Partial Payment of Attorneys' Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/08/2017) |
|---|---|---|
| 03/08/2017 | 485 | RESPONSE re 449 Emergency MOTION for Allowing Defendant Access Oak Deposition Transcripts Order filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/08/2017) |
| 03/08/2017 | 486 | RESPONSE re 448 Emergency MOTION for Cost and Fees for Registered Agents filed by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 03/08/2017) |
| 03/10/2017 | 487 | ORDER granting 484 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/10/2017. (Villano, P.) (Entered: 03/10/2017) |
| 03/13/2017 | 488 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 310 Order on Motion for Miscellaneous Relief Permitting Liquidation of a Certain BMW Automobile (Hayes-Williams, Steven) (Entered: 03/13/2017) |
| 03/13/2017 | 489 | REPLY to Response to 442 MOTION to Modify the Asset Freeze to Release Proceeds from the Lease of Relief Defendant's Apartment and to Permit the Sale of Gold Assets re 113 Order on Motion for Preliminary Injunction, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Hayes-Williams, Steven) (Entered: 03/13/2017) |
| 03/16/2017 | 490 | Memorandum in Opposition re 459 Emergency MOTION for Release of Funds for 2013 CT State taxes following audit filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/16/2017) |
| 03/17/2017 | 491 | MOTION to Strike Certain Papers Filed by Defendant Iftikar Ahmed by Oak Management Corporation.Responses due by 4/7/2017 (Grudberg, David) (Entered: 03/17/2017) |
| 03/17/2017 | 492 | Memorandum in Support re 491 MOTION to Strike Certain Papers Filed by Defendant Iftikar Ahmed filed by Oak Management Corporation. (Grudberg, David) (Entered: 03/17/2017) |
| 03/17/2017 | 493 | Consent MOTION for Release of Funds for Payment of Deposition Travel Expenses and Storage Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/17/2017) |
| 03/20/2017 | 494 | First NOTICE by Iftikar Ahmed re 477 Order on Motion to Compel,,,,,, (Ahmed, Iftikar) (Entered: 03/20/2017) |
| 03/21/2017 | 495 | ORDER granting 493 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/20/17. (Tooker, A.) (Entered: 03/21/2017) |
| 03/22/2017 | 496 | Consent MOTION for Release of Funds for Payment of Common Charges on Relief Defendants' Apartments by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/22/2017) |

| 03/26/2017 | 497 | REPLY to Response to 459 Emergency MOTION for Release of Funds *for 2013 CT State taxes following audit* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/26/2017) |
| 03/26/2017 | 498 | REPLY to Response to 449 Emergency MOTION for *Allowing Defendant* Access Oak Deposition Transcripts Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/26/2017) |
| 03/27/2017 | 499 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/27/2017) |
| 03/27/2017 | 500 | RESPONSE re 479 Notice (Other) *Opposition to Defendants Motion for Reconsideration For Release of Funds to Allow His Three Minor Children to Visit Him in India During Spring Break in March 2017* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/27/2017) |
| 03/27/2017 | 501 | Final RESPONSE re 500 Response, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/27/2017) |
| 03/28/2017 | 502 | Joint MOTION Modify Scheduling Order re 436 Order on Motion for Extension of Time,, Order on Motion to Compel,,,,,,,,,, Order on Motion for Release of Funds,, Order on Motion for Clarification,, Order on Motion to Stay,, Order on Motion for Miscellaneous Relief, *by Relief Defendants and* by United States Securities and Exchange Commission.Responses due by 4/18/2017 (Williams, Mark) (Entered: 03/28/2017) |
| 03/30/2017 | 503 | ORDER granting 496 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/29/17. (Tooker, A.) (Entered: 03/30/2017) |
| 03/30/2017 | 504 | ORDER granting 499 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/29/17. (Tooker, A.) (Entered: 03/30/2017) |
| 04/01/2017 | 505 | MOTION to Compel *Oak to Comply with Subpoena* by Iftikar Ahmed.Responses due by 4/22/2017 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Ahmed, Iftikar) (Entered: 04/01/2017) |
| 04/04/2017 | 506 | Consent MOTION for Release of Funds *for Payment of Home Insurance Premiums* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 04/04/2017) |
| 04/04/2017 | 507 | First RESPONSE re 491 MOTION to Strike *Certain Papers Filed by Defendant Iftikar Ahmed*, 492 Memorandum in Support of Motion filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2017) |
| 04/05/2017 | 508 | TRANSCRIPT of Proceedings: Held on July 23, 2015 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court |

| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 4/26/2017. Redacted Transcript Deadline set for 5/6/2017. Release of Transcript Restriction set for 7/4/2017. (Cashman, J) (Entered: 04/05/2017) |
|---|---|---|
| 04/05/2017 | 509 | TRANSCRIPT of Proceedings: Held on July 30, 2015 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 4/26/2017. Redacted Transcript Deadline set for 5/6/2017. Release of Transcript Restriction set for 7/4/2017. (Cashman, J) (Entered: 04/05/2017) |
| 04/06/2017 | 510 | Memorandum in Support re 502 Joint MOTION Modify Scheduling Order re 436 Order on Motion for Extension of Time,, Order on Motion to Compel,,,,,,,,, Order on Motion for Release of Funds,, Order on Motion for Clarification,, Order on Motion to Stay,, Order on Motion for Miscel filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 04/06/2017) |
| 04/07/2017 | 511 | ORDER granting 448 Motion for Cost and Fees. Signed by Judge Janet Bond Arterton on 4/7/17. (Tooker, A.) (Entered: 04/07/2017) |
| 04/07/2017 | 512 | ORDER granting 506 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/7/17. (Tooker, A.) (Entered: 04/07/2017) |
| 04/07/2017 | 513 | ORDER granting 502 Joint Motion. Signed by Judge Janet Bond Arterton on 4/7/17. (Tooker, A.) (Entered: 04/07/2017) |
| 04/07/2017 | | Set Deadlines/Hearings: Motion for Summary Judgment due by 6/7/2017; opposition due by 6/28/2017; any reply due by 7/14/2017. (Tooker, A.) (Entered: 04/07/2017) |
| 04/07/2017 | 514 | ORDER: For the reasons stated in the attached Order, Plaintiff's Motion 439 to Quash Relief Defendants' Deposition Notice Pursuant to Federal Rule of Civil Procedure 30(b)(6) and for a Protective Order is GRANTED. Signed by Judge Janet Bond Arterton on 4/7/17. (Denker, J.) (Entered: 04/07/2017) |
| 04/07/2017 | 515 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 449 to be Allowed Access to two Deposition Transcripts of Oak Representative is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 4/7/17. (Denker, J.) (Entered: 04/07/2017) |
| 04/07/2017 | 516 | ORDER: For the reasons stated in the attached Order, non-party Oak Management's Motion 453 to Quash Rule 30(b)(6) Subpoena is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 4/7/17. (Denker, J.) (Entered: 04/07/2017) |
| 04/07/2017 | 517 | ORDER: In light of the Court's Order 514 granting the SEC's Motion to Quash, the parties' Consent Motion 450 for Permission to Conduct 30(b)(6) Deposition Out of Time is dismissed as moot. Signed by Judge Janet Bond Arterton on 4/7/17. (Denker, J.) (Entered: 04/07/2017) |

| | | |
|---|---|---|
| 04/18/2017 | 518 | REPLY to Response to 491 MOTION to Strike *Certain Papers Filed by Defendant Iftikar Ahmed [Reply Memorandum in Further Support of Motion to Strike]* filed by Oak Management Corporation. (Grudberg, David) (Entered: 04/18/2017) |
| 04/20/2017 | 519 | MOTION Delay Filing of Summary Judgment Motions until Supreme Court's Ruling in Kokesh v. SEC re 513 Order on Motion for Miscellaneous Relief, 436 Order on Motion for Extension of Time,, Order on Motion to Compel,,,,,,,,,, Order on Motion for Release of Funds,, Order on Motion for Clarification,, Order on Motion to Stay,, Order on Motion for Miscellaneous Relief, Set Deadlines/Hearings by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 5/11/2017 (Attachments: # 1 Exhibit A (Transcript of Argument in Kokesh v. SEC, April 18, 2017), # 2 Exhibit B (Washington Post article re Kokesh v. SEC argument), # 3 Exhibit C (Email Correspondence))(Deitch, David) (Entered: 04/20/2017) |
| 04/24/2017 | 520 | Emergency MOTION for Release of Funds by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/24/2017) |
| 04/24/2017 | 521 | Emergency NOTICE by Iftikar Ahmed re 505 MOTION to Compel *Oak to Comply with Subpoena* (Ahmed, Iftikar) (Entered: 04/24/2017) |
| 04/24/2017 | 522 | First MOTION for Sanctions *Oak for Lies in Doc. 508* by Iftikar Ahmed.Responses due by 5/15/2017 (Ahmed, Iftikar) (Entered: 04/24/2017) |
| 04/24/2017 | 523 | Consent MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 04/24/2017) |
| 04/24/2017 | 524 | First MOTION for Sanctions *Oak rep for lying under oath in Doc 509* by Iftikar Ahmed.Responses due by 5/15/2017 (Ahmed, Iftikar) (Entered: 04/24/2017) |
| 04/24/2017 | 525 | Memorandum in Opposition re 505 MOTION to Compel *Oak to Comply with Subpoena* filed by Oak Management Corporation. (Grudberg, David) (Entered: 04/24/2017) |
| 04/24/2017 | 526 | AFFIDAVIT re 525 Memorandum in Opposition to Motion Signed By David K. Momborquette filed by Oak Management Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Grudberg, David) (Entered: 04/24/2017) |
| 04/24/2017 | 527 | Memorandum in Opposition re 505 MOTION to Compel *Oak to Comply with Subpoena* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 04/24/2017) |
| 04/25/2017 | 528 | Emergency MOTION for Sanctions *on SEC and Oak for contempt of this Courts Order 515* by Iftikar Ahmed.Responses due by 5/16/2017 (Ahmed, Iftikar) (Entered: 04/25/2017) |
| 04/26/2017 | 529 | RESPONSE re 521 Notice (Other) *[Memorandum of Law in Response to Defendant's Emergency Notice]* filed by Oak Management Corporation. (Grudberg, David) (Entered: 04/26/2017) |
| 04/27/2017 | 530 | ORDER: On March 3, 2017 this Court ordered [Doc. # 477] that Defendant must first subpoena Oak pursuant to Fed. R. Civ. P. 45 for the documents he seeks before the Court could compel Oak to produce those documents. (Order at 3.) In turn, the Rules of Civil Procedure provide that "[t]he clerk must issue a subpoena, signed but otherwise in blank, to a party who requests it.... An attorney also may issue and sign a subpoena if |

|            |       |  |
|------------|-------|--|
|            |       | the attorney is authorized to practice in the issuing court." Fed. R. Civ. P. 45(a)(3). Mr. Ahmed is not an attorney authorized to practice law in this Court. (Def.'s Mot. to Compel at 8.) Because the subpoena Oak received from Mr. Ahmed was signed only by Mr. Ahmed, and not the clerk or an authorized attorney, it was not properly issued and is therefore invalid. This Court cannot compel compliance with a subpoena that is not valid. Accordingly, Defendants Motion to Compel 505 is DENIED without prejudice to renew if necessary after properly issuing the subpoena in accordance with Fed. R. Civ. P. 45. The Court further reminds Defendant that in accordance with its previous Orders [Docs. ## 286, 477, 515], Defendant is not permitted access to confidential materials while he remains outside of this jurisdiction because the Court has no ability to enforce a protective order or sanction Defendant in the event of any misuse of the requested documents. Signed by Judge Janet Bond Arterton on 4/27/17. (Denker, J.) (Entered: 04/27/2017) |
| 04/27/2017 | 531   | Emergency NOTICE by Iftikar Ahmed re 490 Memorandum in Opposition to Motion, 497 Reply to Response to Motion, 459 Emergency MOTION for Release of Funds *for 2013 CT State taxes following audit 30-DAY COLLECTION NOTICE.* (Ahmed, Iftikar) (Entered: 04/27/2017) |
| 05/01/2017 | 532   | First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition* by Iftikar Ahmed.Responses due by 5/22/2017 (Ahmed, Iftikar) (Entered: 05/01/2017) |
| 05/02/2017 | 533   | Consent MOTION for Return of Property by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/02/2017) |
| 05/02/2017 | 534   | Emergency MOTION to Compel *Participation in the Oak deposition on 4 May 2017* by Iftikar Ahmed.Responses due by 5/23/2017 (Ahmed, Iftikar) (Entered: 05/02/2017) |
| 05/02/2017 | 535   | NOTICE of Appearance by Terry R. Miller on behalf of United States Securities and Exchange Commission (Miller, Terry) (Entered: 05/02/2017) |
| 05/03/2017 | 536   | RESPONSE re 534 Emergency MOTION to Compel *Participation in the Oak deposition on 4 May 2017* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1)(Williams, Mark) (Entered: 05/03/2017) |
| 05/03/2017 | 537   | REPLY to Response to 534 Emergency MOTION to Compel *Participation in the Oak deposition on 4 May 2017* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/03/2017) |
| 05/03/2017 | 538   | ORDER: For the reasons stated in the attached Order, Defendant's Motion 534 Seeking Permission to be Allowed to Participate in the Oak Deposition is GRANTED subject to the limitations in that Order. Signed by Judge Janet Bond Arterton on 5/3/17. (Denker, J.) (Entered: 05/03/2017) |
| 05/04/2017 | 539   | First MOTION to Appoint Expert *for Judicial Review of July 15 Oak depo transcript* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/04/2017) |
| 05/08/2017 | 540   | First MOTION to Compel *Judicial Review of Depo Transcript* by Iftikar Ahmed.Responses due by 5/29/2017 (Ahmed, Iftikar) (Entered: 05/08/2017) |
| 05/08/2017 | 541   | NOTICE by United States Securities and Exchange Commission re 533 Consent MOTION for Return of Property *of Intent to File Response in Opposition* (Williams, Mark) (Entered: 05/08/2017) |
| 05/09/2017 | 542   | First MOTION Humanitarian *Relief to enable to work as independent contractor* by Iftikar Ahmed.Responses due by 5/30/2017 (Ahmed, Iftikar) (Entered: 05/09/2017) |
| 05/09/2017 | 543   | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, |

| | | |
|---|---|---|
| | | LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 05/09/2017) |
| 05/10/2017 | 544 | Consent MOTION Approve One-Year Extension of Lease of Relief Defendant's Apartment Unit by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 5/31/2017 (Attachments: # 1 Exhibit A (Extension Agreement), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 05/10/2017) |
| 05/11/2017 | 545 | Memorandum in Opposition re 519 MOTION Delay Filing of Summary Judgment Motions until Supreme Court's Ruling in Kokesh v. SEC re 513 Order on Motion for Miscellaneous Relief, 436 Order on Motion for Extension of Time,, Order on Motion to Compel,,,,,,,,,,, Order on Motion filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Status Conf. Excerpt)(Williams, Mark) (Entered: 05/11/2017) |
| 05/12/2017 | 546 | ORDER granting 544 Motion. Signed by Judge Janet Bond Arterton on 5/12/17. (Tooker, A.) (Entered: 05/12/2017) |
| 05/12/2017 | 547 | ORDER granting 543 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 5/12/17. (Tooker, A.) (Entered: 05/12/2017) |
| 05/12/2017 | 548 | ORDER granting 523 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 5/12/17. (Tooker, A.) (Entered: 05/12/2017) |
| 05/15/2017 | 549 | MOTION for Release of Funds *For 2016 Tax Preparation and Filing* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/15/2017) |
| 05/15/2017 | 550 | NOTICE by Iftikar Ahmed re 549 MOTION for Release of Funds *For 2016 Tax Preparation and Filing* (Ahmed, Iftikar) (Entered: 05/15/2017) |
| 05/15/2017 | 551 | MOTION to Strike 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 532 First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition*, 522 First MOTION for Sanctions *Oak for Lies in Doc. 508 / AND TO ENJOIN FUTURE FILINGS WITHOUT LEAVE OF COURT* by Oak Management Corporation.Responses due by 6/5/2017 (Grudberg, David) (Entered: 05/15/2017) |
| 05/15/2017 | 552 | RESPONSE re 520 Emergency MOTION for Release of Funds filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/15/2017) |
| 05/15/2017 | 553 | Memorandum in Opposition *[AND IN SUPPORT OF 551 MOTION TO STRIKE AND ENJOIN FUTURE FILINGS WITHOUT LEAVE OF COURT]* re 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 532 First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition*, 522 First MOTION for Sanctions *Oak for Lies in Doc. 508* filed by Oak Management Corporation. (Grudberg, David) Modified on 9/21/2017 (Freberg, B). (Entered: 05/15/2017) |
| 05/15/2017 | 554 | Memorandum in Opposition re 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 522 First MOTION for Sanctions *Oak for Lies in Doc. 508* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/15/2017) |
| 05/16/2017 | 555 | REPLY to Response to 520 Emergency MOTION for Release of Funds *for summer travel by kids.* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/16/2017) |
| 05/16/2017 | 556 | REPLY to Response to 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 522 First MOTION for Sanctions *Oak for Lies in Doc. 508* filed by Iftikar |

| | | Ahmed. (Ahmed, Iftikar) (Entered: 05/16/2017) |
|---|---|---|
| 05/16/2017 | 557 | Memorandum in Opposition re 528 Emergency MOTION for Sanctions *on SEC and Oak for contempt of this Courts Order 515* filed by Oak Management Corporation. (Grudberg, David) (Entered: 05/16/2017) |
| 05/16/2017 | 558 | Memorandum in Opposition re 528 Emergency MOTION for Sanctions *on SEC and Oak for contempt of this Courts Order 515* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/16/2017) |
| 05/17/2017 | 559 | REPLY to Response to 528 Emergency MOTION for Sanctions *on SEC and Oak for contempt of this Courts Order 515* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/17/2017) |
| 05/19/2017 | 560 | Consent MOTION To Modify The Asset Freeze Order To Permit Distribution of Assets by United States Securities and Exchange Commission.Responses due by 6/9/2017 (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 05/19/2017) |
| 05/19/2017 | 561 | Consent MOTION To Modify The Asset Freeze Order To Permit Sale Of Certain Shares by United States Securities and Exchange Commission.Responses due by 6/9/2017 (Attachments: # 1 Text of Proposed Order Redacted Proposed Order)(Heinke, Nicholas) (Entered: 05/19/2017) |
| 05/19/2017 | 562 | Consent MOTION to Seal Proposed Order Granting Consent Motion to Modify the Asset Freeze to Permit Sale of Certain Shares Under Seal, and for the Court to Issue Order Under Seal by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/19/2017) |
| 05/19/2017 | 563 | Sealed Document: Proposed Order Granting Consent Motion to Modify the Asset Freeze Order to Permit Sale of Certain Shares by United States Securities and Exchange Commission re 561 Consent MOTION To Modify The Asset Freeze Order To Permit Sale Of Certain Shares . (Heinke, Nicholas) (Entered: 05/19/2017) |
| 05/19/2017 | 564 | Consent MOTION for Release of Funds *for the Retention of Accountants to Prepare and File Tax Returns* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit A (Fee estimates for tax preparation), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 05/19/2017) |
| 05/21/2017 | 565 | REPLY to Response to 528 Emergency MOTION for Sanctions *on SEC and Oak for contempt of this Courts Order 515* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/21/2017) |
| 05/22/2017 | 566 | ORDER: For the reasons stated in the attached Order, Relief Defendants' Motion 519 to Delay Filing of Summary Judgment Motions is GRANTED. Signed by Judge Janet Bond Arterton on 5/22/17. (Denker, J.) (Entered: 05/22/2017) |
| 05/22/2017 | 567 | ORDER granting 562 Motion. Signed by Judge Janet Bond Arterton on 5/22/17. (Tooker, A.) (Entered: 05/22/2017) |
| 05/22/2017 | 568 | ORDER granting 560 Motion. Signed by Judge Janet Bond Arterton on 5/22/17. (Tooker, A.) (Entered: 05/22/2017) |
| 05/22/2017 | 569 | ORDER granting 561 Motion. Signed by Judge Janet Bond Arterton on 5/22/17. (Tooker, A.) (Entered: 05/22/2017) |
| 05/22/2017 | 570 | ORDER granting 564 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 5/22/17. (Tooker, A.) (Entered: 05/22/2017) |
| 05/22/2017 | 571 | RESPONSE re 532 First MOTION for Sanctions *Against Oak witness for lies in 071515* |

| | | *Deposition* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/22/2017) |
|---|---|---|
| 05/23/2017 | 572 | REPLY to Response to 532 First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/23/2017) |
| 05/23/2017 | 573 | RESPONSE re 533 Consent MOTION for Return of Property filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/23/2017) |
| 05/24/2017 | 574 | REPLY to Response to 533 Consent MOTION for Return of Property filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/24/2017) |
| 05/25/2017 | 575 | RESPONSE re 539 First MOTION to Appoint Expert *for Judicial Review of July 15 Oak depo transcript*, 540 First MOTION to Compel *Judicial Review of Depo Transcript* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/25/2017) |
| 05/26/2017 | 576 | REPLY to Response to 539 First MOTION to Appoint Expert *for Judicial Review of July 15 Oak depo transcript* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/26/2017) |
| 05/29/2017 | 577 | REPLY to Response to 540 First MOTION to Compel *Judicial Review of Depo Transcript* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/29/2017) |
| 05/30/2017 | 578 | RESPONSE re 542 First MOTION Humanitarian *Relief to enable to work as independent contractor* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/30/2017) |
| 05/31/2017 | 579 | REPLY to Response to 542 First MOTION Humanitarian *Relief to enable to work as independent contractor* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/31/2017) |
| 06/02/2017 | 580 | First RESPONSE re 551 MOTION to Strike 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 532 First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition*, 522 First MOTION for Sanctions *Oak for Lies in Doc filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/02/2017)* |
| 06/02/2017 | 581 | MOTION to Compel *Compliance with Subpoenas* by Iftikar Ahmed.Responses due by 6/23/2017 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Ahmed, Iftikar) (Entered: 06/02/2017) |
| 06/05/2017 | 582 | RESPONSE re 549 MOTION for Release of Funds *For 2016 Tax Preparation and Filing* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Heinke, Nicholas) (Entered: 06/05/2017) |
| 06/06/2017 | 583 | REPLY to Response to 549 MOTION for Release of Funds *For 2016 Tax Preparation and Filing* filed by Iftikar Ahmed. (Attachments: # 1 Text of Proposed Order)(Ahmed, Iftikar) (Entered: 06/06/2017) |
| 06/06/2017 | | Set Deadlines/Hearings: Motions for Summary Judgment due by 6/27/2017; oppositions due by 7/18/2017; any replies due by 8/1/2017. (Denker, J.) (Entered: 06/06/2017) |
| 06/06/2017 | 584 | Consent MOTION re Transfer of Investment Distribution by United States Securities and Exchange Commission.Responses due by 6/27/2017 (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 06/06/2017) |
| 06/07/2017 | 585 | Consent MOTION for Release of Funds *for Payment of Safe Deposit Box Rental Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/07/2017) |
| 06/07/2017 | 586 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/07/2017) |
| 06/08/2017 | 587 | Emergency MOTION to Stay *Summary Judgment Motions* by Iftikar Ahmed.Responses due by 6/29/2017 (Ahmed, Iftikar) (Entered: 06/08/2017) |
| 06/09/2017 | 588 | Consent MOTION for Telephone Conference *regarding Effect of Kokesh v. SEC on Claims in This Case* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/09/2017) |
| 06/11/2017 | 589 | Emergency MOTION for Attorney Fees *in light of SCOTUS decision on Kokesh* by Iftikar Ahmed.Responses due by 7/2/2017 (Ahmed, Iftikar) (Entered: 06/11/2017) |
| 06/12/2017 | 590 | ORDER granting 584 Motion. Signed by Judge Janet Bond Arterton on 6/12/17. (Tooker, A.) (Entered: 06/12/2017) |
| 06/12/2017 | 591 | ORDER granting 585 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 6/12/17. (Tooker, A.) (Entered: 06/12/2017) |
| 06/12/2017 | 592 | ORDER granting 586 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 6/12/17. (Tooker, A.) (Entered: 06/12/2017) |
| 06/12/2017 | 593 | Consent MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 06/12/2017) |
| 06/12/2017 | 594 | Consent MOTION for Release of Funds *for Payment of Registered Agent Services and Taxes for DIYA Capital Management LLC and DIYA Capital L.P.* by Shalini Ahmed, DIYA Real Holdings, LLC, DIYA Holdings LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 A (CSC Invoices), # 2 B (Delaware Tax Invoices), # 3 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/12/2017) |
| 06/13/2017 | 595 | ORDER granting 594 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 6/13/17. (Tooker, A.) (Entered: 06/13/2017) |
| 06/15/2017 | 596 | ORDER granting 593 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 6/14/17. (Tooker, A.) (Entered: 06/15/2017) |
| 06/16/2017 | 597 | First MOTION for Sanctions *for lies on 4th May 17 deposition of Oak* by Iftikar Ahmed.Responses due by 7/7/2017 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit)(Ahmed, Iftikar) (Entered: 06/16/2017) |
| 06/16/2017 | 598 | REPLY Memorandum in Further Support re 551 MOTION to Strike 524 First MOTION for Sanctions *Oak rep for lying under oath in Doc 509*, 532 First MOTION for Sanctions *Against Oak witness for lies in 071515 Deposition*, 522 First MOTION for |

|  |  | Sanctions *Oak for Lies in Doc [REDACTED REPLY MEMORANDUM IN FURTHER SUPPORT OF ITS CROSS-MOTION TO STRIKE AND ENJOIN] filed by Oak Management Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Grudberg, David) Modified text on 6/19/2017 (Pesta, J.) (Entered: 06/16/2017)* |
|---|---|---|
| 06/16/2017 | 599 | MOTION to Seal Reply Memorandum of Law in Further Support of Its Cross-Motion to Strike and Enjoin by Oak Management Corporation. (Grudberg, David) (Entered: 06/16/2017) |
| 06/16/2017 | 600 | Sealed Document: Reply Memorandum of Law of Non-Party Oak Management Corp. In Further Support of Its Cross-Motion to Strike and Enjoin by Oak Management Corporation re 599 MOTION to Seal Reply Memorandum of Law in Further Support of Its Cross-Motion to Strike and Enjoin . (Attachments: # 1 Cover Sheet re: Document Filed Under Seal)(Grudberg, David) (Entered: 06/16/2017) |
| 06/18/2017 | 601 | MOTION to Dismiss *And Other Relief* by Iftikar Ahmed.Responses due by 7/9/2017 (Attachments: # 1 Exhibit, # 2 Exhibit)(Ahmed, Iftikar) (Entered: 06/18/2017) |
| 06/20/2017 | 602 | ORDER granting 588 Motion for a Telephonic Status Conference. Signed by Judge Janet Bond Arterton on 6/19/17. (Tooker, A.) (Entered: 06/20/2017) |
| 06/20/2017 |  | Telephonic Status Conference set for 7/12/2017 at 4:00 PM before Judge Janet Bond Arterton. Attorney Knag shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 06/20/2017) |
| 06/20/2017 | 603 | MOTION for Leave to File Excess Pages *re (1) Memorandum of Law in Support of Motion for Summary Judgment and (2) Local Rule 56(a)1 Statement* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/20/2017) |
| 06/21/2017 | 604 | Memorandum in Opposition re 603 MOTION for Leave to File Excess Pages *re (1) Memorandum of Law in Support of Motion for Summary Judgment and (2) Local Rule 56(a)1 Statement* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/21/2017) |
| 06/21/2017 | 605 | MOTION for Leave to Exceed Page Limits for (1) Memorandum of Law in Support of Motion for Summary Judgment and (2) Local Rule 56(a)1 Statement by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 7/12/2017 (Knag, Paul) (Entered: 06/21/2017) |
| 06/23/2017 | 606 | ORDER: Non-party Oak Management's Motions 457 461 to File Additional Declaration Exhibit Under Seal and to Substitute Exhibit are GRANTED. The specific company names have been omitted from public filings in this matter beginning with the Complaint and instead are referred to only by letter designation. Thus, these exhibits should be sealed and replaced by redacted versions consistent with the confidentiality protocols followed by the parties in this case. The clerk is directed to seal Doc. # 453-3 and Doc. # 453-5 and to substitute redacted versions of each exhibit. Signed by Judge Janet Bond Arterton on 6/23/17. (Denker, J.) (Entered: 06/23/2017) |
| 06/23/2017 | 607 | Memorandum in Opposition re 581 MOTION to Compel *Compliance with Subpoenas* filed by Oak Management Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Grudberg, David) (Entered: 06/23/2017) |
| 06/23/2017 | 608 | EXHIBIT *C* by Oak Management Corporation re 607 Memorandum in Opposition to Motion. (Grudberg, David) (Entered: 06/23/2017) |
| 06/23/2017 | 609 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 438 to Depose Certain Oak and Related Parties Specific to Each Alleged Transaction is DENIED. Signed by Judge Janet Bond Arterton on 6/23/17. (Denker, J.) (Entered: 06/23/2017) |

| | | |
|---|---|---|
| 06/26/2017 | 610 | ORDER granting with modification 603 Motion for Leave to File Excess Pages. Signed by Judge Janet Bond Arterton on 6/26/17. (Tooker, A.) (Entered: 06/26/2017) |
| 06/27/2017 | 611 | Memorandum in Opposition *[AND IN SUPPORT OF CROSS-MOTION TO STRIKE DEFENDANT'S MOTION FROM THE RECORD]* re 597 First MOTION for Sanctions *for lies on 4th May 17 deposition of Oak* filed by Oak Management Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Grudberg, David) (Entered: 06/27/2017) |
| 06/27/2017 | 612 | MOTION to Seal Memorandum of Law of Non-Party Oak Management Corporation In Opposition to Defendant Iftikar Ahmed's Motion for Sanctions, and In Support of Its Cross-Motion to Strike Defendant's Motion from the Record, and Exhibits A, B, C, to the Memorandum by Oak Management Corporation. (Grudberg, David) (Entered: 06/27/2017) |
| 06/27/2017 | 613 | Sealed Document: Memorandum of Law of Non-Party Oak Management Corporation In Opposition to Defendant Iftikar Ahmed's Motion for Sanctions, and In Support of Cross-Motion to Strike Defendant's Motion from the Record, and Exhibits A, B, C to the Memorandum by Oak Management Corporation re 612 MOTION to Seal Memorandum of Law of Non-Party Oak Management Corporation In Opposition to Defendant Iftikar Ahmed's Motion for Sanctions, and In Support of Its Cross-Motion to Strike Defendant's Motion from the Record, and Exhibits . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Grudberg, David) (Entered: 06/27/2017) |
| 06/27/2017 | 614 | Cross MOTION to Strike 597 First MOTION for Sanctions *for lies on 4th May 17 deposition of Oak* by Oak Management Corporation.Responses due by 7/18/2017 (Grudberg, David) (Entered: 06/27/2017) |
| 06/27/2017 | 615 | ORDER granting 605 Motion, not to exceed 50 and 25 pages respectively. Signed by Judge Janet Bond Arterton on 6/27/17. (Tooker, A.) (Entered: 06/27/2017) |
| 06/27/2017 | 616 | MOTION for Summary Judgment by Iftikar Ahmed.Responses due by 7/18/2017 (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8)(Ahmed, Iftikar) (Entered: 06/27/2017) |
| 06/27/2017 | 617 | Statement of Material Facts re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21)(Ahmed, Iftikar) (Entered: 06/27/2017) |
| 06/27/2017 | 618 | MOTION for Summary Judgment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 7/18/2017 (Attachments: # 1 Statement of Material Facts Pursuant to Local Rule 56(a)1, # 2 Memorandum in Support, # 3 Appendix of Unreported Cases)(Hayes-Williams, Steven) (Entered: 06/27/2017) |
| 06/27/2017 | 619 | AFFIDAVIT re 618 MOTION for Summary Judgment *Affirmation* Signed By S. Gabriel Hayes-Williams filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (filed under seal), # 3 Exhibit 3 (filed under seal), # 4 Exhibit 4 (filed under seal), # 5 Exhibit 5 (filed under seal), # 6 Exhibit 6 (Redacted), # 7 Exhibit 7 (filed under seal), # 8 Exhibit 8 (filed under seal), # 9 Exhibit 9 (filed under seal), # 10 Exhibit 10 (filed under seal), # 11 Exhibit 11 (filed under seal), # 12 Exhibit 12 (filed under seal), # 13 |

|  |  |  |
|---|---|---|
|  |  | Exhibit 13 (filed under seal), # 14 Exhibit 14 (filed under seal), # 15 Exhibit 15 (filed under seal), # 16 Exhibit 16 (filed under seal), # 17 Exhibit 17 (filed under seal), # 18 Exhibit 18 (filed under seal), # 19 Exhibit 19 (filed under seal), # 20 Exhibit 20 (filed under seal), # 21 Exhibit 21 (filed under seal), # 22 Exhibit 22 (filed under seal))(Hayes-Williams, Steven) (Entered: 06/27/2017) |
| 06/27/2017 | 620 | MOTION to Seal Certain Exhibits to Declaration in Support of Relief Defendants' Motion for Partial Summary Judgment [Dkt. No. 619] by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/27/2017) |
| 06/27/2017 | 621 | Sealed Document: Exhibits to Declaration in Support of Relief Defendants' Motion for Partial Summary Judgment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 620 MOTION to Seal Certain Exhibits to Declaration in Support of Relief Defendants' Motion for Partial Summary Judgment [Dkt. No. 619] . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3 (part 1), # 3 Exhibit 3 (part 2), # 4 Exhibit 3 (part 3), # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14 (part 1), # 16 Exhibit 14 (part 2), # 17 Exhibit 14 (part 3), # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17 (part 1), # 21 Exhibit 17 (part 2), # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20 (part 1), # 25 Exhibit 20 (part 2), # 26 Exhibit 21, # 27 Exhibit 22 (part 1), # 28 Exhibit 22 (part 2), # 29 Exhibit 22 (part 3))(Hayes-Williams, Steven) (Entered: 06/27/2017) |
| 06/27/2017 | 622 | MOTION for Summary Judgment by United States Securities and Exchange Commission.Responses due by 7/18/2017 (Heinke, Nicholas) (Entered: 06/27/2017) |
| 06/27/2017 | 623 | Memorandum in Support re 622 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/27/2017) |
| 06/27/2017 | 624 | Statement of Material Facts re 622 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/27/2017) |
| 06/27/2017 | 625 | EXHIBIT *Index of Exhibits* by United States Securities and Exchange Commission re 623 Memorandum in Support of Motion. (Heinke, Nicholas) (Entered: 06/27/2017) |
| 06/27/2017 | 626 | EXHIBIT *Notice to Self Represented Litigant* by United States Securities and Exchange Commission re 622 MOTION for Summary Judgment . (Heinke, Nicholas) (Entered: 06/27/2017) |
| 06/27/2017 | 627 | MOTION to Seal Exhibits by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/27/2017) |
| 06/27/2017 | 628 | Statement of Material Facts re 622 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Errata, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit, # 63 Exhibit, # 64 Exhibit, # 65 |

| | | |
|---|---|---|
| | | Exhibit, # <u>66</u> Exhibit, # <u>67</u> Exhibit, # <u>68</u> Exhibit, # <u>69</u> Exhibit, # <u>70</u> Exhibit, # <u>71</u> Exhibit, # <u>72</u> Exhibit, # <u>73</u> Exhibit, # <u>74</u> Exhibit, # <u>75</u> Exhibit, # <u>76</u> Exhibit, # <u>77</u> Exhibit, # <u>78</u> Exhibit, # <u>79</u> Exhibit, # <u>80</u> Exhibit, # <u>81</u> Exhibit, # <u>82</u> Exhibit, # <u>83</u> Exhibit, # <u>84</u> Exhibit)(Williams, Mark) (Entered: 06/27/2017) |
| 06/27/2017 | <u>629</u> | Sealed Document: Exhibits to Local Rule 56(a)1 Statement by United States Securities and Exchange Commission re <u>627</u> MOTION to Seal Exhibits . (Attachments: # <u>1</u> Exhibit 7, # <u>2</u> Exhibit 9, # <u>3</u> Exhibit 14, # <u>4</u> Exhibit 15, # <u>5</u> Exhibit 17, # <u>6</u> Exhibit 25, # <u>7</u> Exhibit 43, # <u>8</u> Exhibit 51, # <u>9</u> Exhibit 52, # <u>10</u> Exhibit 53, # <u>11</u> Exhibit 57, # <u>12</u> Exhibit 61, # <u>13</u> Exhibit 66, # <u>14</u> Exhibit 76, # <u>15</u> Exhibit 83, # <u>16</u> Exhibit 97, # <u>17</u> Exhibit 98)(Heinke, Nicholas) (Entered: 06/28/2017) |
| 06/27/2017 | <u>631</u> | Supplemental Statement of Material Facts re <u>622</u> MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Attachments: # <u>1</u> Exhibit Ex. 85, # <u>2</u> Exhibit Ex. 86, # <u>3</u> Exhibit Ex. 87, # <u>4</u> Exhibit Ex. 88, # <u>5</u> Exhibit Ex. 89, # <u>6</u> Exhibit Ex. 90, # <u>7</u> Exhibit Ex. 91, # <u>8</u> Exhibit Ex. 92, # <u>9</u> Exhibit Ex. 93, # <u>10</u> Exhibit Ex. 94, # <u>11</u> Exhibit Ex. 95, # <u>12</u> Exhibit Ex. 96, # <u>13</u> Exhibit Ex. 97, # <u>14</u> Exhibit Ex. 98, # <u>15</u> Exhibit Ex. 99, # <u>16</u> Exhibit Ex. 100, # <u>17</u> Exhibit Ex. 101, # <u>18</u> Exhibit Ex. 102, # <u>19</u> Exhibit Ex. 103, # <u>20</u> Exhibit Ex. 104, # <u>21</u> Exhibit Ex. 105, # <u>22</u> Exhibit Ex. 106, # <u>23</u> Exhibit Ex. 107, # <u>24</u> Exhibit Ex. 108, # <u>25</u> Exhibit Ex. 109, # <u>26</u> Exhibit Ex. 110, # <u>27</u> Exhibit Ex. 111, # <u>28</u> Exhibit Ex. 112, # <u>29</u> Exhibit Ex. 113, # <u>30</u> Exhibit Ex. 114, # <u>31</u> Exhibit Ex. 115, # <u>32</u> Exhibit Ex. 116, # <u>33</u> Exhibit Ex. 117, # <u>34</u> Exhibit Ex. 118, # <u>35</u> Exhibit Ex. 119, # <u>36</u> Exhibit Ex. 120, # <u>37</u> Exhibit Ex. 121, # <u>38</u> Exhibit Ex. 122, # <u>39</u> Exhibit Ex. 123, # <u>40</u> Exhibit Ex. 124, # <u>41</u> Exhibit Ex. 125, # <u>42</u> Exhibit Ex. 126, # <u>43</u> Exhibit Ex. 127, # <u>44</u> Exhibit Ex. 128, # <u>45</u> Exhibit Ex. 129, # <u>46</u> Exhibit Ex. 130, # <u>47</u> Exhibit Ex. 131, # <u>48</u> Exhibit Ex. 132, # <u>49</u> Exhibit Ex. 133, # <u>50</u> Errata Ex. 134, # <u>51</u> Exhibit Ex. 135, # <u>52</u> Exhibit Ex. 136, # <u>53</u> Exhibit Ex. 137, # <u>54</u> Exhibit Ex. 138, # <u>55</u> Exhibit Ex. 139, # <u>56</u> Exhibit Ex. 140, # <u>57</u> Exhibit Ex. 141, # <u>58</u> Exhibit Ex. 142, # <u>59</u> Exhibit Ex. 143, # <u>60</u> Exhibit Ex. 144, # <u>61</u> Exhibit Ex. 145, # <u>62</u> Exhibit Ex. 146, # <u>63</u> Exhibit Ex. 147, # <u>64</u> Exhibit Ex. 148, # <u>65</u> Exhibit Ex. 149, # <u>66</u> Exhibit Ex. 150, # <u>67</u> Exhibit Ex. 151, # <u>68</u> Exhibit Ex. 152, # <u>69</u> Exhibit Ex. 153, # <u>70</u> Exhibit Ex. 154, # <u>71</u> Exhibit Ex. 155, # <u>72</u> Exhibit Ex. 156, # <u>73</u> Exhibit Ex. 157, # <u>74</u> Exhibit Ex. 158, # <u>75</u> Exhibit Ex. 159, # <u>76</u> Exhibit Ex. 160, # <u>77</u> Exhibit Ex. 161, # <u>78</u> Exhibit Ex. 162, # <u>79</u> Exhibit Ex. 163, # <u>80</u> Exhibit Ex. 164, # <u>81</u> Exhibit Ex. 165, # <u>82</u> Errata Ex. 166, # <u>83</u> Exhibit Ex. 167, # <u>84</u> Exhibit Ex. 168)(Williams, Mark) (Entered: 06/28/2017) |
| 06/28/2017 | <u>630</u> | Sealed Document: Exhibits to Local Rule 56(a)1 Statement by United States Securities and Exchange Commission re <u>627</u> MOTION to Seal Exhibits . (Attachments: # <u>1</u> Exhibit 99, # <u>2</u> Exhibit 100, # <u>3</u> Exhibit 101, # <u>4</u> Exhibit 102, # <u>5</u> Exhibit 103, # <u>6</u> Exhibit 109, # <u>7</u> Exhibit 121, # <u>8</u> Exhibit 122, # <u>9</u> Exhibit 126, # <u>10</u> Exhibit 131, # <u>11</u> Exhibit 132, # <u>12</u> Exhibit 133, # <u>13</u> Exhibit 134, # <u>14</u> Exhibit 135, # <u>15</u> Exhibit 136, # <u>16</u> Exhibit 140, # <u>17</u> Exhibit 141, # <u>18</u> Exhibit 142, # <u>19</u> Exhibit 143, # <u>20</u> Exhibit 145, # <u>21</u> Exhibit 146, # <u>22</u> Exhibit 148, # <u>23</u> Exhibit 149, # <u>24</u> Exhibit 151, # <u>25</u> Exhibit 152, # <u>26</u> Exhibit 154, # <u>27</u> Exhibit 166, # <u>28</u> Exhibit 168)(Heinke, Nicholas) (Entered: 06/28/2017) |
| 06/28/2017 | <u>632</u> | EXHIBIT *Declaration of Nicholas P. Heinke in Support of Motion for Partial Summary Judgment* by United States Securities and Exchange Commission re <u>622</u> MOTION for Summary Judgment . (Heinke, Nicholas) (Entered: 06/28/2017) |
| 06/29/2017 | <u>633</u> | RESPONSE re <u>587</u> Emergency MOTION to Stay *Summary Judgment Motions* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/29/2017) |
| 07/03/2017 | <u>634</u> | RESPONSE re <u>589</u> Emergency MOTION for Attorney Fees *in light of SCOTUS* |

| | | |
|---|---|---|
| | | *decision on Kokesh* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/03/2017) |
| 07/06/2017 | 635 | REPLY to Response to 581 MOTION to Compel *Compliance with Subpoenas* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 07/06/2017) |
| 07/06/2017 | 636 | ORDER: Defendant's Motion 587 to Stay is DENIED as MOOT in light of the fact that all parties, including Defendant, filed their summary judgment motions by the June 27, 2017 deadline. Signed by Judge Janet Bond Arterton on 7/6/17. (Denker, J.) (Entered: 07/06/2017) |
| 07/08/2017 | 637 | REPLY to Response to 589 Emergency MOTION for Attorney Fees *in light of SCOTUS decision on Kokesh* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 07/08/2017) |
| 07/10/2017 | 638 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Rulings on including 539 First MOTION to Appoint Expert *for Judicial Review of July 15 Oak depo transcript*, 540 First MOTION to Compel *Judicial Review of Depo Transcript* Signed by Judge Janet Bond Arterton on 7/10/2017.Motions referred to Joan G. Margolis(Villano, P.) (Entered: 07/10/2017) |
| 07/10/2017 | 639 | Joint STATUS REPORT by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 07/10/2017) |
| 07/10/2017 | 640 | ORDER: Defendant moves the Court "to direct non-party Oak to return all personal effects belonging to the Defendant to his family in Greenwich, CT, immediately." (Def.'s Mot. for Return of Property [Doc. # 533] at 3.) As the SEC notes, this Court is one of limited jurisdiction, meaning "[i]t is to be presumed that a cause lies outside this limited jurisdiction, and the burden of establishing the contrary rests upon the party asserting jurisdiction," which in this case is Defendant. See Kokkonen v. Guardian Life Ins. Co. of America, 511 U.S. 375, 378 (1994) (citations omitted). Defendant has not explained how or why this Court should involve itself in a private dispute between Defendant and Oak over items left in Defendant's office when he was terminated. The Court lacks jurisdiction over this dispute and therefore Defendant's Motion is DENIED. Signed by Judge Janet Bond Arterton on 7/10/17. (Denker, J.) (Entered: 07/10/2017) |
| 07/10/2017 | 641 | ORDER: For the reasons stated in the attached Order, Defendant's Motions for Sanctions 522 524 532 are DENIED. Signed by Judge Janet Bond Arterton on 7/10/17. (Denker, J.) (Entered: 07/10/2017) |
| 07/10/2017 | 642 | Consent MOTION for Release of Funds *for Payment of Common Charges and Annual Sublet Fee on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 07/10/2017) |
| 07/10/2017 | 643 | RESPONSE re 601 MOTION to Dismiss *And Other Relief* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/10/2017) |
| 07/10/2017 | 644 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 433 for Release of Funds for 2015 Taxes is GRANTED in part and DENIED without prejudice to renew in part, and Defendant's Motion 459 for Release of Funds for 2013 Connecticut State taxes is DENIED without prejudice to renew. Signed by Judge Janet Bond Arterton on 7/10/17. (Denker, J.) (Entered: 07/10/2017) |
| 07/10/2017 | 645 | ORDER: Defendants Motion 601 to Dismiss Certain Claims and Other Relief in Light |

| | | |
|---|---|---|
| | | of the US Supreme Court Decision on Kokesh v. SEC is DENIED as duplicative of arguments Defendant asserts in his Motion [Doc. # 616] for Summary Judgment. Signed by Judge Janet Bond Arterton on 7/10/17. (Denker, J.) (Entered: 07/10/2017) |
| 07/10/2017 | 646 | ORDER: Defendant's Motion 549 to Modify the Asset Freeze Order to Release Funds for the Retention of Accountants to Prepare and File Tax Returns for 2016 is granted, on consent. Defendant's Motion requests the release of frozen funds for the preparation and filing of 2016 tax returns for Defendant personally, The Essell Group, LLC (of which Defendant is a 60% owner), and The Essell Farms, LLC (of which Defendant is a 50% owner). The parties agree that the money should be released as follows: (1) $7,500 held in the account of Defendant and Relief Defendant Shalini Ahmed ending x0482 at Bank of America; (2) $8,500 held in the account of The Essell Group LLC ending x5234 at The Northern Trust Company; and (3) $9,000 held in the account of The Essell Farms LLC ending x5226 at The Northern Trust Company. The SEC is directed to use all practical and reasonable efforts to ensure that all relief specified herein is effectuated promptly. Signed by Judge Janet Bond Arterton on 7/10/17. (Denker, J.) (Entered: 07/10/2017) |
| 07/10/2017 | 647 | RESPONSE re 639 Status Report filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/10/2017) |
| 07/12/2017 | 648 | ORDER granting 642 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 7/12/17. (Tooker, A.) (Entered: 07/12/2017) |
| 07/12/2017 | 655 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 7/12/2017. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/14/2017) |
| 07/13/2017 | 649 | ORDER: Defendant's Motion 539 which seeks judicial review of the transcript of Ms. Grace Ames' 7/15/15 deposition is GRANTED. Defendant's Motion 540 seeking judicial review and access to deposition transcripts of Ms. Ames' 5/4/17 deposition is GRANTED in part and DENIED in part. Defendant will not be permitted "view only" access to the complete 5/4/17 deposition transcript given this Court's multiple prior rulings prohibiting Defendant from accessing confidential materials while he remains outside of this jurisdiction. (See Docs. ## 286, 477, 515, 530].) Magistrate Judge Margolis will perform an independent review of both transcripts to determine whether the portions marked by Oak as confidential are in fact confidential. The parties shall make available to Judge Margolis both redacted and unredacted versions of the transcripts at issue for her review purposes. Signed by Judge Janet Bond Arterton on 7/13/17. (Denker, J.) (Entered: 07/13/2017) |
| 07/13/2017 | 650 | ORDER: For the reasons set in the attached Order, Defendant's Motion 528 to Sanction the SEC and Oak for Contempt of the Court's Order is DENIED. Signed by Judge Janet Bond Arterton on 7/13/17. (Denker, J.) (Entered: 07/13/2017) |
| 07/13/2017 | 651 | ORDER: For the reasons set forth in the attached Order, Defendant's Motion 520 for Release of Funds to Allow his Three Minor Children to Visit him in India During Summer Break is DENIED. Signed by Judge Janet Bond Arterton on 7/13/17. (Denker, J.) (Entered: 07/13/2017) |
| 07/13/2017 | 652 | ORDER: For the reasons set forth in the attached Order, Defendant's Motion 434 for Release of Funds for Legal Representation in India is DENIED. Signed by Judge Janet Bond Arterton on 7/13/17. (Denker, J.) (Entered: 07/13/2017) |
| 07/13/2017 | 653 | ORDER: For the reasons set forth in the attached Order, Defendant's Motion 542 for Humanitarian Relief is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 7/13/17. (Denker, J.) (Entered: 07/13/2017) |

| 07/13/2017 | 654 | Emergency MOTION to Stay *in light of Kokesh.* by Iftikar Ahmed.Responses due by 8/3/2017 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 07/13/2017) |
|---|---|---|
| 07/14/2017 | 656 | ORDER Regarding Defendant Ahmed's Motion Seeking Judicial Review By This Esteemed Court of the Transcript of Deposition By Oak Witness Ms. Grace A. Ames on July 15, 2015 and on Defendant Ahmed's Motion for Judicial Review of and Access to Deposition Transcripts of Oak Representative Ms. Grace Ames From Deposition Conducted on 4th May 2017 in New York (Dkts. ##539-40).<br>Signed by Judge Joan G. Margolis on 7/14/2017.(Watson, M.) (Entered: 07/14/2017) |
| 07/14/2017 | 657 | ORDER: Judicial review of the Ames 7/15/15 and 5/4/17 deposition transcripts was ordered 649 on 7/13/17. This independent review is referred to Magistrate Judge Margolis to compare redacted and unredacted transcripts to determine whether the portions redacted as "confidential" are in fact confidential. See e.g., In re Auction Houses Antitrust Litig., 00 Civ. 0648, 00 Civ. 6322, 2001 WL 690042 at *2 (S.D.N.Y. June 19, 2001) (defendant seeking to designate certain documents as confidential "is obliged to demonstrate that there is good cause to withhold them from the public record."); see also Uniroyal Chem. Co. v. Syngenta Crop Prot., 224 F.R.D. 53, 57 (D.Conn. 2004) ("[T]he umbrella [confidentiality] order initially protects all documents that the producing party designates in good faith as confidential. The opposing party can designate specific documents it believes to be not confidential, and the movant would have the burden of proof in justifying the protective order with respect to those documents....The burden of proof remains at all times on the party seeking the protective order."). The parties shall make available to Judge Margolis both redacted and unredacted versions of the transcripts.<br>Signed by Judge Janet Bond Arterton on 7/14/17. (Denker, J.) (Entered: 07/14/2017) |
| 07/18/2017 | 658 | ORDER: For the reasons stated in the attached Order, Relief Defendants' Motion 442 to Modify the Asset Freeze is DENIED. Signed by Judge Janet Bond Arterton on 7/18/17. (Denker, J.) (Entered: 07/18/2017) |
| 07/18/2017 | 659 | Counter Statement of Material Facts re 622 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 23, # 2 Exhibit 24 (Filed Under Seal))(Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 660 | AFFIDAVIT re 622 MOTION for Summary Judgment Signed By David B. Deitch filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 661 | Memorandum in Opposition re 622 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 662 | MOTION to Seal Exhibit to Relief Defendants' Local Rule 56(a)2 Statement by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 663 | Sealed Document: Exhibit 24 to Relief Defendants' Counter Statement of Facts Pursuant to Local Rule 56(a)2 by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained |

| | | |
|---|---|---|
| | | Annunity Trust re 662 MOTION to Seal Exhibit to Relief Defendants' Local Rule 56(a)2 Statement, 659 Statement of Material Facts, . (Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 664 | EXHIBIT *Appendix of Unreported Cases* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 661 Memorandum in Opposition to Motion,. (Hayes-Williams, Steven) (Entered: 07/18/2017) |
| 07/18/2017 | 665 | Memorandum in Opposition re 622 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 07/18/2017) |
| 07/18/2017 | 666 | Counter Statement of Material Facts re 622 MOTION for Summary Judgment filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/18/2017) |
| 07/18/2017 | 667 | Memorandum in Opposition re 618 MOTION for Summary Judgment , 616 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/18/2017 | 668 | Counter Statement of Material Facts re 616 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 169 (Filed Under Seal), # 2 Exhibit 170 (Filed Under Seal))(Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/18/2017 | 669 | Counter Statement of Material Facts re 618 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/18/2017 | 670 | AFFIDAVIT Signed By Nicholas P. Heinke filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/18/2017 | 671 | MOTION to Seal Certain Exhibits to Plaintiffs Consolidated 667 Memorandum in Opposition to Defendants and Relief Defendants Motions for Summary Judgment and Partial Summary Judgment by United States Securities and Exchange Commission. (Heinke, Nicholas) Modified on 9/22/2017 to add link (Freberg, B). (Entered: 07/18/2017) |
| 07/18/2017 | 672 | Sealed Document: Exhibit 169 to Counter Statement of Material Facts re 616 MOTION for Summary Judgment by United States Securities and Exchange Commission . (Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/18/2017 | 673 | Sealed Document: Exhibit 170 to Counter Statement of Material Facts re 616 MOTION for Summary Judgment by United States Securities and Exchange Commission . (Heinke, Nicholas) (Entered: 07/18/2017) |
| 07/19/2017 | 674 | RESPONSE re 654 Emergency MOTION to Stay *in light of Kokesh.* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 07/19/2017) |
| 07/21/2017 | 675 | Consent MOTION for Release of Funds *for Payment of Property Taxes for DIYA Holdings LLC and DIYA Real Holdings LLC* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 07/21/2017) |
| 07/21/2017 | 676 | TRANSCRIPT of Proceedings: Type of Hearing: Teleconference. Held on July 12, 2017 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT** |

| | | |
|---|---|---|
| | | **NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 8/11/2017. Redacted Transcript Deadline set for 8/21/2017. Release of Transcript Restriction set for 10/19/2017. (Cashman, J) (Entered: 07/21/2017) |
| 07/24/2017 | 677 | ORDER granting 675 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 7/24/17. (Tooker, A.) (Entered: 07/24/2017) |
| 07/26/2017 | 678 | RULING Following In Camera Review of Transcripts of Deposition By Oak Witness, Grace A. Ames, Held on July 15, 2015 and May 4, 2017. (See Dkt. #656; see also Dkts. ##649, 657). <br> Signed by Judge Joan G. Margolis on 7/26/2017.(Watson, M.) (Entered: 07/26/2017) |
| 08/01/2017 | 679 | MOTION for Protective Order by Iftikar Ahmed.Responses due by 8/22/2017 (Ahmed, Iftikar) (Entered: 08/01/2017) |
| 08/01/2017 | 680 | REPLY to Response to 618 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Hayes-Williams, Steven) (Entered: 08/01/2017) |
| 08/01/2017 | 681 | REPLY to Response to 622 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/01/2017) |
| 08/01/2017 | 682 | REPLY to Response to 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/01/2017) |
| 08/01/2017 | 683 | Second Statement of Material Facts re 616 MOTION for Summary Judgment *in Oppo to SEC Additional Material Facts* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/01/2017) |
| 08/03/2017 | 684 | Memorandum in Opposition re 654 Emergency MOTION to Stay *in light of Kokesh.* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Heinke, Nicholas) (Entered: 08/03/2017) |
| 08/10/2017 | 685 | REPLY to Response to 654 Emergency MOTION to Stay *in light of Kokesh.* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Ahmed, Iftikar) (Entered: 08/10/2017) |
| 08/10/2017 | 686 | Consent MOTION for Clarification 398 Order on Motion for Order by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order) (Heinke, Nicholas) (Entered: 08/10/2017) |
| 08/14/2017 | 687 | Consent MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP |

| | | |
|---|---|---|
| | | Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 08/14/2017) |
| 08/14/2017 | 688 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/14/2017) |
| 08/17/2017 | 689 | Consent MOTION for Release of Funds *for an Outstanding Insurance Payment on Relief Defendant's Apartment* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/17/2017) |
| 08/17/2017 | 690 | MOTION for Release of Funds *for Payment of Income Taxes* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/17/2017) |
| 08/22/2017 | 691 | Memorandum in Opposition re 679 MOTION for Protective Order filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/22/2017) |
| 08/24/2017 | 692 | First Notice of Additional Authority re 618 MOTION for Summary Judgment , 622 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Notice to Amend Proposed Summary Judgment Order, Doc. 84, filed in 11-cv-307, S.D. Ind.))(Hayes-Williams, Steven) (Entered: 08/24/2017) |
| 08/29/2017 | 693 | NOTICE by Iftikar Ahmed re 654 Emergency MOTION to Stay *in light of Kokesh. (Additional Authority)* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 08/29/2017) |
| 08/29/2017 | 694 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/29/2017) |
| 08/29/2017 | 695 | ORDER granting 686 Motion for Clarification. Signed by Judge Janet Bond Arterton on 8/28/17. (Tooker, A.) (Entered: 08/29/2017) |
| 08/29/2017 | 696 | ORDER granting 688 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/28/17. (Tooker, A.) (Entered: 08/29/2017) |
| 08/29/2017 | 697 | ORDER granting 687 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/28/17. (Tooker, A.) (Entered: 08/29/2017) |
| 08/30/2017 | 698 | Second NOTICE by Iftikar Ahmed (Ahmed, Iftikar) (Entered: 08/30/2017) |
| 09/01/2017 | 699 | REPLY to Response to 679 MOTION for Protective Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/01/2017) |
| 09/01/2017 | 700 | ORDER granting 694 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/1/17. (Tooker, A.) (Entered: 09/01/2017) |
| 09/05/2017 | 701 | NOTICE by United States Securities and Exchange Commission re 622 MOTION for |

| | | Summary Judgment *of Supplemental Authority* (Attachments: # 1 SEC v. Hooper, # 2 SEC v. Metter)(Heinke, Nicholas) (Entered: 09/05/2017) |
|---|---|---|
| 09/07/2017 | 702 | RESPONSE re 690 MOTION for Release of Funds *for Payment of Income Taxes* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 09/07/2017) |
| 09/14/2017 | 703 | Emergency MOTION for Release of Funds *For Medical Treatment* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 09/14/2017) |
| 09/19/2017 | 704 | MOTION for Release of Funds *For 2013, 2015 Taxes* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 09/19/2017) |
| 09/19/2017 | 705 | ORDER granting 689 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/19/17. (Tooker, A.) (Entered: 09/19/2017) |
| 09/19/2017 | 706 | ORDER: For the reasons stated in the attached Order, non-party Oak's Motion 454 to Seal is DENIED. Signed by Judge Janet Bond Arterton on 9/19/17. (Denker, J.) (Entered: 09/19/2017) |
| 09/20/2017 | 707 | Consent MOTION to Approve Stipulation and Proposed Order re Relief Defendants Motion to Modify the Asset Freeze Order to Release Funds for Payment of Income Taxes re 690 MOTION for Release of Funds *for Payment of Income Taxes* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 10/11/2017 (Attachments: # 1 Stipulation and Proposed Order)(Hayes-Williams, Steven) (Entered: 09/20/2017) |
| 09/20/2017 | 708 | MOTION to Compel *Oak HCFT to issue 2016 K-1* by Iftikar Ahmed.Responses due by 10/11/2017 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 09/20/2017) |
| 09/20/2017 | 709 | Second NOTICE by United States Securities and Exchange Commission re 618 MOTION for Summary Judgment , 654 Emergency MOTION to Stay *in light of Kokesh.*, 616 MOTION for Summary Judgment *Notice of Supplemental Authority* (Attachments: # 1 Exhibit SEC v Jammin Java Corp)(Heinke, Nicholas) (Entered: 09/20/2017) |
| 09/20/2017 | 710 | NOTICE of Appearance by Michael D. Blanchard on behalf of Nonparty *Fort Warren Opportunities Fund, LP* (Blanchard, Michael) (Entered: 09/20/2017) |
| 09/20/2017 | 711 | MOTION for *Order* Permitting Non-Party Fort Warren Opportunities Fund, LP to Allocate Legal Expenses Nunc Pro Tunc Order by Nonparty. (Blanchard, Michael) (Entered: 09/20/2017) |
| 09/22/2017 | 712 | MOTION to Compel *Jaspaul Singh and Fort Warren to return illegally withheld assets* by Iftikar Ahmed.Responses due by 10/13/2017 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 09/22/2017) |
| 09/22/2017 | 713 | Third Notice of Additional Authority re 654 Emergency MOTION to Stay *in light of Kokesh.* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 09/22/2017) |
| 09/25/2017 | 714 | MOTION for Permission to Supplement Record re 611 Memorandum in Opposition to Motion, 553 Memorandum in Opposition to Motion, 408 Memorandum in Opposition to Motion, 492 Memorandum in Support of Motion by Oak Management Corporation.Responses due by 10/16/2017 (Grudberg, David) (Entered: 09/25/2017) |
| 09/25/2017 | 715 | Memorandum in Support re 714 MOTION for Permission to Supplement Record re 611 |

| | | |
|---|---|---|
| | | Memorandum in Opposition to Motion, 553 Memorandum in Opposition to Motion, 408 Memorandum in Opposition to Motion, 492 Memorandum in Support of Motion filed by Oak Management Corporation. (Attachments: # 1 Exhibit 1)(Grudberg, David) (Entered: 09/25/2017) |
| 09/25/2017 | 716 | MOTION to Seal Non-Party Oak Management Corporation's Memorandum of Law In Support of Motion to Supplement the Record and accompanying Exhibit 1 by Oak Management Corporation. (Grudberg, David) (Entered: 09/25/2017) |
| 09/25/2017 | 717 | Sealed Document: Non-Party Oak Management Corporation's Memorandum of Law In Support of Motion for Permission to Supplement the Record and Exhibit 1 by Oak Management Corporation re 716 MOTION to Seal Non-Party Oak Management Corporation's Memorandum of Law In Support of Motion to Supplement the Record and accompanying Exhibit 1 . (Attachments: # 1 Exhibit 1)(Grudberg, David) (Entered: 09/25/2017) |
| 09/26/2017 | 718 | ORDER withdrawing 690 Motion for Release of Funds; granting 707 Motion to Approve Stipulation. Signed by Judge Janet Bond Arterton on 9/26/17. (Tooker, A.) (Entered: 09/26/2017) |
| 09/28/2017 | 719 | Notice of Additional Authority re 654 Emergency MOTION to Stay *in light of Kokesh.* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 09/28/2017) |
| 09/28/2017 | 720 | Notice of Additional Authority re 616 MOTION for Summary Judgment , 622 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 09/28/2017) |
| 09/29/2017 | 721 | Memorandum in Opposition re 716 MOTION to Seal Non-Party Oak Management Corporation's Memorandum of Law In Support of Motion to Supplement the Record and accompanying Exhibit 1, 714 MOTION for Permission to Supplement Record re 611 Memorandum in Opposition to Motion, 553 Memorandum in Opposition to Motion, 408 Memorandum in Opposition to Motion, 492 Memorandum in Support of Motion filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 09/29/2017) |
| 09/29/2017 | 722 | First Memorandum in Opposition re 711 MOTION for *Order* Permitting Non-Party Fort Warren Opportunities Fund, LP to Allocate Legal Expenses Nunc Pro Tunc Order filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 09/29/2017) |
| 10/01/2017 | 723 | First NOTICE by Iftikar Ahmed re 704 MOTION for Release of Funds *For 2013, 2015 Taxes of Debt Collection Efforts of 3rd party* (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 10/01/2017) |
| 10/01/2017 | 724 | MOTION for Release of Funds *for 2016 taxes owed by 2 Essell entities* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 10/01/2017) |
| 10/03/2017 | 725 | MOTION for *Order* Clarifying the Scope of the Court's Order Denying Oak's Motion to Seal Order by Oak Management Corporation. (Attachments: # 1 Memorandum in Support of Motion for Order Clarifying the Scope of the Court's Order Denying Oak's Motion to Seal)(Grudberg, David) (Entered: 10/03/2017) |
| 10/03/2017 | 726 | Order. Signed by Judge Janet Bond Arterton on 10/3/17.(Tooker, A.) (Entered: 10/03/2017) |
| 10/04/2017 | 727 | Memorandum in Opposition *to non-party Oak* re 725 MOTION for *Order* Clarifying the Scope of the Court's Order Denying Oak's Motion to Seal Order filed by Iftikar Ahmed. |

| | | (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/04/2017) |
|---|---|---|
| 10/05/2017 | 728 | Notice of Additional Authority *with newly uncovered evidence* re 654 Emergency MOTION to Stay *in light of Kokesh*., 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/05/2017) |
| 10/05/2017 | 729 | RESPONSE re 703 Emergency MOTION for Release of Funds *For Medical Treatment* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 10/05/2017) |
| 10/07/2017 | 730 | REPLY to Response to 703 Emergency MOTION for Release of Funds *For Medical Treatment* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 10/07/2017) |
| 10/10/2017 | 731 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 10/10/2017) |
| 10/10/2017 | 732 | Consent MOTION Approve Addendum to Lease of Relief Defendant's Apartment Unit to Adjust Rent Amount by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 10/31/2017 (Attachments: # 1 Exhibit A (Addendum to Lease), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 10/10/2017) |
| 10/10/2017 | 733 | Memorandum in Opposition re 704 MOTION for Release of Funds *For 2013, 2015 Taxes* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 10/10/2017) |
| 10/11/2017 | 734 | RESPONSE re 708 MOTION to Compel *Oak HCFT to issue 2016 K-1* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Heinke, Nicholas) (Entered: 10/11/2017) |
| 10/11/2017 | 735 | RESPONSE re 711 MOTION for *Order* Permitting Non-Party Fort Warren Opportunities Fund, LP to Allocate Legal Expenses Nunc Pro Tunc Order filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A) (Williams, Mark) (Entered: 10/11/2017) |
| 10/12/2017 | 736 | REPLY to Response to 708 MOTION to Compel *Oak HCFT to issue 2016 K-1* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/12/2017) |
| 10/12/2017 | 737 | Consent MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 10/12/2017) |
| 10/13/2017 | 738 | REPLY to Response to 714 MOTION for Permission to Supplement Record re 611 Memorandum in Opposition to Motion, 553 Memorandum in Opposition to Motion, 408 Memorandum in Opposition to Motion, 492 Memorandum in Support of Motion filed by Oak Management Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Grudberg, David) (Entered: 10/13/2017) |
| 10/13/2017 | 739 | RESPONSE re 712 MOTION to Compel *Jaspaul Singh and Fort Warren to return illegally withheld assets* filed by United States Securities and Exchange Commission. |

| | | |
|---|---|---|
| | | (Heinke, Nicholas) (Entered: 10/13/2017) |
| 10/13/2017 | 740 | REPLY to Response to 711 MOTION for *Order* Permitting Non-Party Fort Warren Opportunities Fund, LP to Allocate Legal Expenses Nunc Pro Tunc Order *and Opposition in Response to Motion to Compel* filed by Nonparty. (Blanchard, Michael) (Entered: 10/13/2017) |
| 10/17/2017 | 741 | ORDER granting 737 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 10/16/17. (Tooker, A.) (Entered: 10/17/2017) |
| 10/17/2017 | 742 | ORDER granting 732 Motion to Approve Addendum to Lease. Signed by Judge Janet Bond Arterton on 10/16/17. (Tooker, A.) (Entered: 10/17/2017) |
| 10/17/2017 | 743 | ORDER granting 731 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 10/16/17. (Tooker, A.) (Entered: 10/17/2017) |
| 10/18/2017 | 744 | REPLY to Response to 704 MOTION for Release of Funds *For 2013, 2015 Taxes* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Ahmed, Iftikar) (Entered: 10/18/2017) |
| 10/18/2017 | 745 | REPLY to Response to 725 MOTION for *Order* Clarifying the Scope of the Court's Order Denying Oak's Motion to Seal Order filed by Oak Management Corporation. (Grudberg, David) (Entered: 10/18/2017) |
| 10/22/2017 | 746 | Notice of Additional Authority *on Irrevocable Liability* re 616 MOTION for Summary Judgment , 622 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 10/22/2017) |
| 10/23/2017 | 747 | Notice of Additional Authority *on Extraterritoriality and DFA* re 616 MOTION for Summary Judgment , 622 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 10/23/2017) |
| 10/23/2017 | 748 | RESPONSE re 724 MOTION for Release of Funds *for 2016 taxes owed by 2 Essell entities* filed by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 10/23/2017) |
| 10/25/2017 | 749 | MOTION for Release of Funds *$28.50 to pay PACER* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/25/2017) |
| 10/27/2017 | 750 | REPLY to Response to 712 MOTION to Compel *Jaspaul Singh and Fort Warren to return illegally withheld assets* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 10/27/2017) |
| 10/27/2017 | 751 | REPLY to Response to 712 MOTION to Compel *Jaspaul Singh and Fort Warren to return illegally withheld assets (Reply to SEC's Response)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/27/2017) |
| 10/30/2017 | 752 | MOTION for Release of Funds *for follow-on investment by The Essell Group LLC* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 10/30/2017) |
| 10/30/2017 | 753 | First NOTICE by Iftikar Ahmed re 752 MOTION for Release of Funds *for follow-on investment by The Essell Group LLC with updated numbers* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/30/2017) |
| 11/01/2017 | 754 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/01/2017) |

| 11/03/2017 | 755 | RESPONSE re 752 MOTION for Release of Funds *for follow-on investment by The Essell Group LLC*, 753 Notice (Other) filed by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 11/03/2017) |
| 11/05/2017 | 756 | MOTION for Release of Funds *for 2016 Federal and State Taxes* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/05/2017) |
| 11/06/2017 | 757 | ORDER granting 754 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/6/17. (Tooker, A.) (Entered: 11/06/2017) |
| 11/06/2017 | 758 | ORDER granting 752 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/6/17. (Tooker, A.) (Entered: 11/06/2017) |
| 11/08/2017 | 759 | MOTION for Release of Funds *for payment of annual premium on life insurance policy* by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/08/2017) |
| 11/14/2017 | 760 | RESPONSE re 759 MOTION for Release of Funds *for payment of annual premium on life insurance policy* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 11/14/2017) |
| 11/15/2017 | 761 | RESPONSE re 749 MOTION for Release of Funds *$28.50 to pay PACER* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1) (Heinke, Nicholas) (Entered: 11/15/2017) |
| 11/19/2017 | 762 | REPLY to Response to 749 MOTION for Release of Funds *$28.50 to pay PACER* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/19/2017) |
| 11/21/2017 | 763 | Consent MOTION TRANSFER OF INVESTMENT DISTRIBUTIONS by United States Securities and Exchange Commission.Responses due by 12/12/2017 (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 11/21/2017) |
| 11/22/2017 | 764 | ORDER granting 724 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/22/2017. (Freberg, B) (Entered: 11/22/2017) |
| 11/22/2017 | 765 | ORDER granting 759 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/22/2017. (Freberg, B) (Entered: 11/22/2017) |
| 11/22/2017 | 766 | ORDER granting 763 Consent Motion for Transfer of Investment Distributions. Signed by Judge Janet Bond Arterton on 11/22/2017. (Freberg, B) (Entered: 11/22/2017) |
| 11/27/2017 | 767 | Memorandum in Opposition re 756 MOTION for Release of Funds *for 2016 Federal and State Taxes* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/27/2017) |
| 11/27/2017 | 768 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/27/2017) |
| 11/29/2017 | 769 | Emergency NOTICE by Iftikar Ahmed re 749 MOTION for Release of Funds *$28.50 to pay PACER ref. Notice of Cancellation of PACER access* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 11/29/2017) |
| 11/29/2017 | 770 | MOTION Modification of Asset Freeze Order to Increase Monthly Releases for Relief Defendants' Living Expenses *re an increased monthly health insurance premium for 2018* by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3.Responses due by 12/20/2017 (Attachments: |

| | | |
|---|---|---|
| | | # 1 Exhibit A (Anthem Policy Renewal), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/29/2017) |
| 11/30/2017 | 771 | ORDER granting 768 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/29/17. (Tooker, A.) (Entered: 11/30/2017) |
| 12/01/2017 | 772 | Third NOTICE by United States Securities and Exchange Commission re 618 MOTION for Summary Judgment , 654 Emergency MOTION to Stay *in light of Kokesh.*, 616 MOTION for Summary Judgment *Supplemental Authority* (Attachments: # 1 Exhibit) (Heinke, Nicholas) (Entered: 12/01/2017) |
| 12/01/2017 | 773 | ORDER: Defendant's Motion 749 for Release of $28.50 to pay PACER is DENIED. Defendant contends that should his PACER account be disabled he "will not be able to file any further motions, responses, replies or notices pertaining to the instant dispute, leave alone access filings made by other parties or non-parties relating to this dispute." (Def.'s Notice [Doc. # 769] at 1-2.) This is incorrect. As the SEC points out, the Court's system permits parties to download for free a copy of all case-related documents. (See, e.g., Ex. 1 (Email from CMECF@ctd.uscourts.gov dated Nov 6, 2017) to SEC's Opp'n ("Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing.").) Moreover, there is no fee for filing a document in one's own case, which is done via the CMECF system rather than PACER. Should Defendant desire the additional benefit of viewing documents in other cases or viewing documents in his case multiple times, he must bear that expense himself. Signed by Judge Janet Bond Arterton on 12/1/17. (Denker, J.) (Entered: 12/01/2017) |
| 12/08/2017 | 774 | REPLY to Response to 756 MOTION for Release of Funds *for 2016 Federal and State Taxes* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 12/08/2017) |
| 12/11/2017 | 775 | Consent MOTION for Release of Funds *to pay taxes due by Essell Farms* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order Order) (Ahmed, Iftikar) (Entered: 12/11/2017) |
| 12/11/2017 | 776 | RESPONSE re 770 MOTION Modification of Asset Freeze Order to Increase Monthly Releases for Relief Defendants' Living Expenses *re an increased monthly health insurance premium for 2018* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/11/2017) |
| 12/12/2017 | 777 | ORDER granting 775 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/12/17. (Tooker, A.) (Entered: 12/12/2017) |
| 12/12/2017 | 778 | Consent MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 12/12/2017) |
| 12/12/2017 | 779 | MOTION for Release of Funds *for payment of annual premium on life insurance policy to American General Life Ins.* by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Exhibit A (Insurance Premium Invoice), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/12/2017) |
| 12/14/2017 | 780 | Notice of Additional Authority *(SEC v. Gentile)* re 654 Emergency MOTION to Stay *in light of Kokesh*, 616 MOTION for Summary Judgment filed by Iftikar Ahmed. |

| | | (Attachments: # 1 Exhibit Opinion)(Ahmed, Iftikar) (Entered: 12/14/2017) |
|---|---|---|
| 12/18/2017 | 781 | Consent MOTION for Release of Funds *for Payment of Property Taxes for DIYA Holdings LLC and DIYA Real Holdings LLC* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Exhibit A (Property Tax Invoices), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/18/2017) |
| 12/18/2017 | 782 | REPLY to Response to 770 MOTION Modification of Asset Freeze Order to Increase Monthly Releases for Relief Defendants' Living Expenses *re an increased monthly health insurance premium for 2018* filed by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Exhibit A (Correspondence re taxable income), # 2 Exhibit B (Fidelity Account Statement))(Hayes-Williams, Steven) (Entered: 12/18/2017) |
| 12/27/2017 | 783 | ORDER granting 778 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/21/17. (Tooker, A.) (Entered: 12/27/2017) |
| 12/27/2017 | 784 | ORDER granting 781 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/21/17. (Tooker, A.) (Entered: 12/27/2017) |
| 01/02/2018 | 785 | Memorandum in Opposition re 779 MOTION for Release of Funds *for payment of annual premium on life insurance policy to American General Life Ins.* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 01/02/2018) |
| 01/03/2018 | 786 | Tenth Notice of Additional Authority re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 01/03/2018) |
| 01/04/2018 | 787 | MOTION Authorization to monetize illiquid assets and payment of taxes thereof. by Iftikar Ahmed.Responses due by 1/25/2018 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ahmed, Iftikar) (Entered: 01/04/2018) |
| 01/04/2018 | 788 | REPLY to Response to 779 MOTION for Release of Funds *for payment of annual premium on life insurance policy to American General Life Ins.* filed by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Exhibit A (Insurance Policy), # 2 Exhibit B (Account Statement), # 3 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 01/04/2018) |
| 01/04/2018 | 789 | MOTION to Expedite re 779 MOTION for Release of Funds *for payment of annual premium on life insurance policy to American General Life Ins.*, 788 Reply to Response to Motion, 785 Memorandum in Opposition to Motion, *and, in the alternative,* MOTION for Telephonic Conference *for Monday, January 8, 2018* by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Hayes-Williams, Steven) (Entered: 01/04/2018) |
| 01/08/2018 | 790 | ORDER granting 779 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/8/18. (Denker, J.) (Entered: 01/08/2018) |
| 01/08/2018 | 793 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 1/8/2018. Total Time: 45 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 01/17/2018) |
| 01/10/2018 | 791 | Notice of Additional Authority *on Extraterritoriality* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 01/10/2018) |
| 01/11/2018 | 792 | Fourth Notice of Additional Authority re 618 MOTION for Summary Judgment , 654 Emergency MOTION to Stay *in light of Kokesh.*, 616 MOTION for Summary Judgment filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit |

|            |     | 2018-01-10 Arcturus Opinion Granting Disgorgement)(Heinke, Nicholas) (Entered: 01/11/2018) |
|------------|-----|---|
| 01/18/2018 | [794](#) | Consent MOTION for Release of Funds *for 2017 tax preparation* by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Text of Proposed Order Order)(Ahmed, Iftikar) (Entered: 01/18/2018) |
| 01/19/2018 | [795](#) | Consent MOTION for Release of Funds *for Payment of Property Insurance Premiums on Relief Defendants' Apartments* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # [1](#) Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 01/19/2018) |
| 01/21/2018 | [796](#) | Notice of Additional Authority re [616](#) MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3)(Ahmed, Iftikar) (Entered: 01/21/2018) |
| 01/22/2018 | [797](#) | RESPONSE re [787](#) MOTION Authorization to monetize illiquid assets and payment of taxes thereof. filed by United States Securities and Exchange Commission. (Attachments: # [1](#) Exhibit A, # [2](#) Text of Proposed Order)(Williams, Mark) (Entered: 01/22/2018) |
| 01/22/2018 | [798](#) | REPLY to Response to [787](#) MOTION Authorization to monetize illiquid assets and payment of taxes thereof. filed by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1, # [2](#) Text of Proposed Order)(Ahmed, Iftikar) (Entered: 01/22/2018) |
| 01/25/2018 | [799](#) | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # [1](#) Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 01/25/2018) |
| 01/26/2018 | 800 | ORDER granting [789](#) , nunc pro tunc, to 1/8/18. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Entered: 01/26/2018) |
| 01/26/2018 | [801](#) | ORDER granting [795](#) Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Entered: 01/26/2018) |
| 01/26/2018 | [802](#) | ORDER granting [794](#) Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Additional attachment(s) added on 1/26/2018: # [1](#) REPLACEMENT PDF) (Pesta, J.). (Entered: 01/26/2018) |
| 01/26/2018 | [803](#) | Docket Entry Correction: Replaced incorrect PDF to the [802](#) Order granting Motion for Release of Funds (Pesta, J.) (Entered: 01/26/2018) |
| 01/26/2018 | [804](#) | ORDER granting [799](#) Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Entered: 01/26/2018) |
| 02/06/2018 | 805 | Oral Argument on Motions for Summary Judgment [616](#) [618](#) [622](#) will be held 2/28/2018 at 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. Defendant Iftikar Ahmed may participate via telephone by calling Courtroom Two: 203-773-2323. (Tooker, A.) (Entered: 02/06/2018) |
| 02/09/2018 | [806](#) | Notice of Additional Authority *FTC v. Bishop (11 Cir. 2011)* re [654](#) Emergency MOTION to Stay *in light of Kokesh.*, [616](#) MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1)(Ahmed, Iftikar) (Entered: 02/09/2018) |
| 02/11/2018 | [807](#) | Notice of Additional Authority *SEC v Durham (2017)* re [616](#) MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1)(Ahmed, Iftikar) (Entered: 02/11/2018) |
| 02/14/2018 | [808](#) | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief* |

| | | |
|---|---|---|
| | | *Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 02/14/2018) |
| 02/18/2018 | 809 | Notice of Additional Authority *on Extraterritoriality and Irrevocable Liability* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 02/18/2018) |
| 02/18/2018 | 810 | Notice of Additional Authority *On Unactionable Under Securities Laws* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 02/18/2018) |
| 02/19/2018 | 811 | Notice of Additional Authority *On Counts One and Two* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Ahmed, Iftikar) (Entered: 02/19/2018) |
| 02/21/2018 | 812 | ORDER granting 808 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 2/21/18. (Tooker, A.) (Entered: 02/21/2018) |
| 02/21/2018 | 813 | Notice of Additional Authority *wrt Company C* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 02/21/2018) |
| 02/23/2018 | 814 | Notice of Additional Authority *on Extraterritoriality* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 02/23/2018) |
| 02/24/2018 | 815 | Notice of Additional Authority *on SEC's Burden of Proof* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ahmed, Iftikar) (Entered: 02/24/2018) |
| 02/27/2018 | 816 | MOTION Allowance to invest cash into ETFs by Iftikar Ahmed.Responses due by 3/20/2018 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 02/27/2018) |
| 02/28/2018 | 819 | Minute Entry. Proceedings held before Judge Janet Bond Arterton: Motion Hearing held on 2/28/2018 taking under advisement 618 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 616 MOTION for Summary Judgment filed by Iftikar Ahmed. Total Time: 2 hours and 30 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 03/06/2018) |
| 03/01/2018 | 817 | Notice of Additional Authority *on Extraterritoriality and Irrevocable Liability* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 03/01/2018) |
| 03/02/2018 | 818 | Notice of Additional Authority *on NO Adverse Inference from invoking Fifth* re 616 MOTION for Summary Judgment filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 03/02/2018) |
| 03/14/2018 | 820 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/14/2018) |
| 03/15/2018 | 821 | Consent MOTION for Release of Funds *for Payment of Home Insurance Premium* by Shalini Ahmed, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Exhibit A (AIG Homeowner's Insurance Quote), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/15/2018) |

| 03/19/2018 | 822 | ORDER granting 821 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/19/18. (Tooker, A.) (Entered: 03/19/2018) |
| 03/19/2018 | 823 | ORDER granting 820 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/19/18. (Tooker, A.) (Entered: 03/19/2018) |
| 03/20/2018 | 824 | Fifth NOTICE by United States Securities and Exchange Commission re 618 MOTION for Summary Judgment , 654 Emergency MOTION to Stay in light of Kokesh., 616 MOTION for Summary Judgment (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Williams, Mark) (Entered: 03/20/2018) |
| 03/20/2018 | 825 | RESPONSE re 816 MOTION Allowance to invest cash into ETFs filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/20/2018) |
| 03/21/2018 | 826 | ORDER: Defendant's Motion 679 to be Allowed to Sign a Protective Order in Anticipation of Being Allowed Full Access to Investigative File seeks reconsideration of this Court's prior Rulings denying Defendant access to the investigative file while he remains outside of the United States. (See [Doc. # 286].) The Court reasoned that its inability to enforce any protective order or to sanction Defendant in the event of any misuse of produced documents precluded granting Defendant access to the confidential file. (Id. at 3.) Because Defendant remains outside of the Courts jurisdiction, this reasoning applies equally to his Motion for Reconsideration. Accordingly, Defendants Motion is DENIED. Signed by Judge Janet Bond Arterton on 3/21/18. (Denker, J.) (Entered: 03/21/2018) |
| 03/21/2018 | 827 | ORDER: Defendant's Motion 597 to Sanction Oak for Misrepresentations in Their Deposition of May 4, 2017 proclaims that the testimony of Ms. Ames, Oak's designated witness, is "replete with misrepresentations and untruthful replies." Defendant had access to a redacted version of the deposition transcript only, in light of the Courts rulings prohibiting him from accessing confidential information while he remains outside the Court's jurisdiction. (See Doc. # 286.) He therefore, in parts, "speculates the nature and content of the questions that were probably asked and the various untruthful responses that the Oak representative... would have offered." (Def.'s Mot. for Sanctions at 5.) Defendant presents no facts which establish Ms. Ames' testimony constitutes perjury and therefore his Motion is DENIED. Signed by Judge Janet Bond Arterton on 3/21/18. (Denker, J.) (Entered: 03/21/2018) |
| 03/22/2018 | 828 | REPLY to Response to 816 MOTION Allowance to invest cash into ETFs filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 03/22/2018) |
| 03/26/2018 | 829 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 589 for Modification of the Asset Freeze Order to Release Funds for his Legal Defense is GRANTED in part and DENIED in part. Defendant's Motion 654 to Stay in Light of Kokesh is DENIED. Signed by Judge Janet Bond Arterton on 3/26/18. (Denker, J.) (Entered: 03/26/2018) |
| 03/26/2018 | 830 | ORDER: For the reasons stated in the attached Ruling, non-party Oak's Motions 599 612 716 to Seal, the SEC's Motion 627 to Seal, and Relief Defendants' Motions 620 662 to Seal are all DENIED without prejudice. The SEC's Motion 671 to Seal is GRANTED. Signed by Judge Janet Bond Arterton on 3/26/18. (Denker, J.) (Entered: 03/26/2018) |
| 03/27/2018 | 831 | Consent MOTION for Release of Funds for Partial Payment of Attorneys' Fees and Disbursements by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Harris, St. Laurent & Chaudhry LLP |

| | | Invoices), # 2 Exhibit 2 (Murtha Cullina LLP Invoices), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 03/27/2018) |
|---|---|---|
| 03/29/2018 | 832 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 03/29/2018) |
| 03/29/2018 | 833 | ORDER: For the reasons set forth in the attached Order, Defendant's Motion 581 to Compel Compliance with his Testimony and Document Subpoenas is DENIED. Signed by Judge Janet Bond Arterton on 3/29/18. (Kolker, J.) (Entered: 03/29/2018) |
| 03/29/2018 | 834 | ORDER: For the reasons stated in the attached Order, non-party Oak's Motions 491 551 614 to Strike are GRANTED in part, insofar as certain identified filings shall be placed under seal, and DENIED in all other respects. Oak's Motion 714 to Supplement is GRANTED. Signed by Judge Janet Bond Arterton on 3/29/18. (Denker, J.) (Entered: 03/29/2018) |
| 03/29/2018 | 835 | ORDER: For the reasons stated in the attached Ruling, Defendant's Motion 616 for Summary Judgment and Relief Defendants' Motion 618 for Summary Judgment, both on liability only, are DENIED. The SEC's Motion 622 for Summary Judgment on liability is GRANTED. Signed by Judge Janet Bond Arterton on 3/29/18. (Denker, J.) (Entered: 03/29/2018) |
| 03/30/2018 | | A telephonic status conference will be held on 4/4/18 at 11:00 a.m. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2737. (Entered: 03/30/2018) |
| 03/30/2018 | 836 | ORDER granting 832 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/30/18. (Tooker, A.) (Entered: 03/30/2018) |
| 04/01/2018 | 837 | MOTION for Release of Funds *Above Permissible Ceiling as Determined by the Court* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/01/2018) |
| 04/03/2018 | 838 | ORDER granting 831 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/3/18. (Tooker, A.) (Entered: 04/03/2018) |
| 04/04/2018 | 839 | MOTION to Withdraw 837 MOTION for Release of Funds *Above Permissible Ceiling as Determined by the Court* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2018) |
| 04/04/2018 | 840 | ORDER withdrawing 837 Motion for Release of Funds; granting 839 Motion to Withdraw. Signed by Judge Janet Bond Arterton on 4/4/18. (Tooker, A.) (Entered: 04/04/2018) |
| 04/04/2018 | 841 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 4/4/2018. Total Time: 1 hours and 30 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 04/05/2018) |
| 04/05/2018 | 842 | ORDER: For the reasons stated in the attached Order, and as set forth on the record, Defendant's Motion 703 for Release of Funds is DENIED without prejudice. Defendant's Motions 704 756 for Release of Funds for Payment of Taxes are DENIED. Relief Defendant's Motion 770 to Modify the Asset Freeze Order to Increase Monthly Releases for Relief Defendants' Living Expenses is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 4/5/18. (Denker, J.) (Entered: 04/05/2018) |
| 04/09/2018 | 843 | MOTION for Extension of Time until 30 April 2018 To File Motion for Interlocutory Appeal by Iftikar Ahmed. (Attachments: # 1 Text of Proposed Order)(Ahmed, Iftikar) (Entered: 04/09/2018) |
| 04/09/2018 | 844 | MOTION for Extension of Time until 30 April 2018 To File Motion for Interlocutory |

| | | |
|---|---|---|
| | | Appeal of Ruling on SJM on Liability by Iftikar Ahmed. (Attachments: # 1 Text of Proposed Order)(Ahmed, Iftikar) (Entered: 04/09/2018) |
| 04/10/2018 | 845 | Consent MOTION for the Transfer Investment Distributions re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 5/1/2018 (Attachments: # 1 Text of Proposed Order) (Williams, Mark) (Entered: 04/10/2018) |
| 04/13/2018 | 846 | RESPONSE re 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, *Letter requested by the Court to advise on any jury triable issues* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 04/13/2018) |
| 04/13/2018 | 847 | RESPONSE re 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, *SEC Letter to Court* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/13/2018) |
| 04/13/2018 | 848 | First RESPONSE re 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, *Defendant's Letter to Esteemed Court* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/13/2018) |
| 04/16/2018 | 849 | ORDER granting 845 Motion. Signed by Judge Janet Bond Arterton on 4/16/18. (Tooker, A.) (Entered: 04/16/2018) |
| 04/17/2018 | 850 | Consent MOTION to Pay Certain Taxes Owed by The Essell Farms, LLC re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 5/8/2018 (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Heinke, Nicholas) (Entered: 04/17/2018) |
| 04/17/2018 | 851 | MOTION for Extension of Time until April 27, 2018 *to file* Relief Defendants' Statement of Assets 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 04/17/2018) |
| 04/18/2018 | 852 | RESPONSE re 851 MOTION for Extension of Time until April 27, 2018 *to file* Relief Defendants' Statement of Assets 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (email))(Williams, Mark) (Entered: 04/18/2018) |
| 04/19/2018 | 853 | ORDER granting 851 Motion for Extension of Time, over SEC's objection. Relief Defendants' Statement on Assets shall be filed no later than 4/27/18. Signed by Judge Janet Bond Arterton on 4/19/18. (Tooker, A.) (Entered: 04/19/2018) |
| 04/19/2018 | 854 | RESPONSE re 843 MOTION for Extension of Time until 30 April 2018 To File Motion for Interlocutory Appeal, 844 MOTION for Extension of Time until 30 April 2018 To File Motion for Interlocutory Appeal of Ruling on SJM on Liability filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/19/2018) |
| 04/20/2018 | 855 | ORDER: As set forth in the attached Order, Plaintiff SEC's Motion 850 is granted, on consent. Signed by Judge Janet Bond Arterton on 4/20/18. (Kolker, J.) (Entered: 04/20/2018) |
| 04/24/2018 | 856 | ORDER VACATING 638 Order Referring Case to Magistrate Judge Joan G. Margolis. Signed by Judge Janet Bond Arterton on 4/24/2018.(Freberg, B) (Entered: 04/24/2018) |
| 04/26/2018 | 857 | Consent MOTION for Release of Funds *for Increased Health Insurance Costs and to* |

| | | |
|---|---|---|
| | | *Direct Releases from the Account of DIYA Holdings LLC* by Shalini Ahmed, DIYA Holdings LLC, I.I. 1, I.I. 2, I.I. 3. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 04/26/2018) |
| 04/26/2018 | 858 | Consent MOTION for Release of Funds *for Payment of Rental Fees on Safety Deposit Box Account at Bank of America* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 04/26/2018) |
| 04/26/2018 | 859 | Consent MOTION for Release of Funds *for Payment of Delaware State Taxes for DIYA Capital Management LLC and DIYA Capital LP* by Shalini Ahmed. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 04/26/2018) |
| 04/26/2018 | 860 | Consent MOTION for Release of Funds *for Payment of Delaware State Taxes for I-Cubed Domains LLC* by Shalini Ahmed, I-Cubed Domains, LLC. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 04/26/2018) |
| 04/27/2018 | 861 | ORDER: For the reasons set forth in attached Order, Defendant's Motions 843 844 for Extension of Time are DENIED. Signed by Judge Janet Bond Arterton on 4/26/18. (Kolker, J.) (Entered: 04/27/2018) |
| 04/27/2018 | 862 | RESPONSE re 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, *Relief Defendants' Statement of Assets* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Schedule A - Asset List)(Hayes-Williams, Steven) (Entered: 04/27/2018) |
| 05/01/2018 | 863 | ORDER granting 860 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/30/18. (Tooker, A.) (Entered: 05/01/2018) |
| 05/01/2018 | 864 | ORDER granting 859 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/30/18. (Tooker, A.) (Entered: 05/01/2018) |
| 05/01/2018 | 865 | ORDER granting 857 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/30/18. (Tooker, A.) (Entered: 05/01/2018) |
| 05/01/2018 | 866 | ORDER granting 858 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 4/30/18. (Tooker, A.) (Entered: 05/01/2018) |
| 05/01/2018 | 867 | MOTION to Seal Certain Documents, and Testimony as directed by the Court in its March 26, 2018 Ruling on the Parties' Motions to Seal (ECF No. 830) by Oak Management Corporation. (Grudberg, David) (Entered: 05/01/2018) |
| 05/01/2018 | 868 | MOTION to Seal Certain Testimony as directed by the Court in its March 26, 2018, Ruling on the Parties' Motions to Seal (Dkt. No. 830) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (filed under seal))(Hayes-Williams, Steven) (Entered: 05/01/2018) |
| 05/01/2018 | 869 | Sealed Document: Exhibit A (Transcript of Deposition of Shalini Ahmed, December 30, 2015) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 868 MOTION to Seal Certain Testimony as directed by the Court in its March 26, 2018, Ruling on the Parties' Motions to Seal (Dkt. No. 830) . (Hayes-Williams, Steven) (Entered: 05/01/2018) |
| 05/01/2018 | 870 | MOTION to Seal Certain Exhibits as directed by the Court in its March 26, 2018, |

| | | Ruling on the Parties' Motions to Seal (Dkt. No. 830) by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 17 (Redacted), # 2 Exhibit 148 (Redacted), # 3 Exhibit 149 (Redacted))(Williams, Mark) (Entered: 05/01/2018) |
|---|---|---|
| 05/09/2018 | 871 | MOTION to Compel *Compliance with Court's Order of March 26, 2018 [Dkt. 829]* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 5/30/2018 (Hayes-Williams, Steven) (Entered: 05/09/2018) |
| 05/10/2018 | 872 | RESPONSE re 871 MOTION to Compel *Compliance with Court's Order of March 26, 2018 [Dkt. 829]* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 05/10/2018) |
| 05/11/2018 | 873 | RESPONSE re 872 Response, 871 MOTION to Compel *Compliance with Court's Order of March 26, 2018 [Dkt. 829]* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 05/11/2018) |
| 05/11/2018 | 874 | REPLY re 871 MOTION to Compel *Compliance with Court's Order of March 26, 2018 [Dkt. 829]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 05/11/2018) |
| 05/11/2018 | 875 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 05/11/2018) |
| 05/15/2018 | 876 | MOTION for Extension of Time until June 1, 2018 for Plaintiff to file Motion for Judgment per 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/15/2018) |
| 05/15/2018 | 877 | ORDER granting 875 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 5/15/18. (Tooker, A.) (Entered: 05/15/2018) |
| 05/15/2018 | 878 | RESPONSE re 876 MOTION for Extension of Time until June 1, 2018 for Plaintiff to file Motion for Judgment per 842 Order on Motion for Release of Funds,,,,,, Order on Motion for Miscellaneous Relief, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Email Correspondence on May 14, 2018))(Hayes-Williams, Steven) (Entered: 05/15/2018) |
| 05/16/2018 | 879 | ORDER granting 876 Motion for Extension of Time to File Motion for Judgment, in part and over objection, to 5/29/18; 6/19/18; and 7/3/18, respectively. Signed by Judge Janet Bond Arterton on 5/16/18. (Tooker, A.) (Entered: 05/16/2018) |
| 05/16/2018 | | Set Deadlines/Hearings: Dispositive Motions due by 5/29/2018 (Tooker, A.) (Entered: 05/16/2018) |
| 05/16/2018 | 880 | MOTION for Attorney(s) Joseph Gallagher to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-4832788) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Affidavit of Joseph Gallagher in Support)(Knag, Paul) (Entered: 05/16/2018) |
| 05/18/2018 | 881 | ORDER granting 880 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 7/17/2018. Signed by Clerk on 05/18/2018. (Peterson, M) (Entered: 05/18/2018) |
| 05/25/2018 | 882 | CERTIFICATE OF GOOD STANDING re 880 MOTION for Attorney(s) Joseph |

| | | |
|---|---|---|
| | | Gallagher to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-4832788) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/25/2018) |
| 05/29/2018 | 883 | NOTICE of Appearance by Joseph Gallagher on behalf of Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust (Gallagher, Joseph) (Entered: 05/29/2018) |
| 05/29/2018 | 884 | MOTION for Summary Judgment *wrt Damages* by Iftikar Ahmed.Responses due by 6/19/2018 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Ahmed, Iftikar) (Entered: 05/29/2018) |
| 05/29/2018 | 885 | Statement of Material Facts re 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 05/29/2018) |
| 05/29/2018 | 886 | MOTION for Judgment *and Remedies* by United States Securities and Exchange Commission.Responses due by 6/19/2018 (Williams, Mark) (Entered: 05/29/2018) |
| 05/29/2018 | 887 | Sealed Document: MEMORANDUM IN SUPPORT OF PLAINTIFF UNITED STATES SECURITIES AND EXCHANGE COMMISSIONS MOTION FOR REMEDIES AND JUDGMENT by United States Securities and Exchange Commission re 886 MOTION for Judgment *and Remedies* . (Williams, Mark) (Entered: 05/29/2018) |
| 05/29/2018 | 888 | Memorandum in Support re 886 MOTION for Judgment *and Remedies* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit)(Williams, Mark) (Additional attachment(s) added on 5/31/2018: # 45 Replacement to Exhibit 3) (Anastasio, F.). (Entered: 05/30/2018) |
| 05/29/2018 | 892 | Docket Entry Correction re 888 Memorandum in Support of Motion. Added corrected PDF for Exhibit 3 (Anastasio, F.) (Entered: 05/31/2018) |
| 05/30/2018 | 889 | MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/30/2018) |
| 05/30/2018 | 890 | Sealed Document: Grace Ames Affidavit With Exhibits A through P by United States Securities and Exchange Commission re 886 MOTION for Judgment *and Remedies* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P) (Williams, Mark) (Entered: 05/30/2018) |
| 05/30/2018 | 891 | Sealed Document: CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMEN by United States Securities and Exchange Commission re 886 MOTION for Judgment *and Remedies* . (Attachments: # 1 Exhibit 2, # 2 Exhibit 7, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 16, # 8 Exhibit 22, # 9 Exhibit 27, # 10 Exhibit 29, # 11 Exhibit 32, # 12 Exhibit 33, # 13 Exhibit 40, # 14 Exhibit 41, # 15 Exhibit 42, # 16 Exhibit 43, # 17 |

|  |  | Exhibit 44)(Williams, Mark) (Additional attachment(s) added on 5/31/2018: # 18 Exhibit 4) (Anastasio, F.). (Entered: 05/30/2018) |
|---|---|---|
| 05/31/2018 | 893 | MOTION to Amend/Correct 889 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT by United States Securities and Exchange Commission.Responses due by 6/21/2018 (Williams, Mark) (Entered: 05/31/2018) |
| 06/01/2018 | 894 | Emergency MOTION to Preclude *Papers Submitted Beyond Court determined Deadline ref.* Docs. 888 and 890 by Iftikar Ahmed.Responses due by 6/22/2018 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 06/01/2018) |
| 06/04/2018 | 895 | RESPONSE re 893 MOTION to Amend/Correct 889 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT , 889 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/04/2018) |
| 06/05/2018 | 896 | RESPONSE re 894 Emergency MOTION to Preclude *Papers Submitted Beyond Court determined Deadline ref.* Docs. 888 and 890 filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/05/2018) |
| 06/06/2018 | 897 | REPLY to Response to 894 Emergency MOTION to Preclude *Papers Submitted Beyond Court determined Deadline ref.* Docs. 888 and 890 filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/06/2018) |
| 06/07/2018 | 898 | MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Declaration of Shalini Ahmed), # 2 Exhibit 2 (Harris, St. Laurent & Chaudhry LLP Invoice), # 3 Exhibit 3 (Murtha Cullina LLP Invoices), # 4 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/07/2018) |
| 06/12/2018 | 899 | Memorandum in Opposition re 898 MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/12/2018) |
| 06/15/2018 | 900 | MOTION to terminate the release of rental proceeds by United States Securities and Exchange Commission.Responses due by 7/6/2018 (Williams, Mark) (Entered: 06/15/2018) |
| 06/19/2018 | 901 | Memorandum in Opposition re 884 MOTION for Summary Judgment *wrt Damages* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/19/2018) |
| 06/19/2018 | 902 | Memorandum in Opposition re 886 MOTION for Judgment *and Remedies* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Ahmed, Iftikar) (Entered: 06/19/2018) |
| 06/19/2018 | 903 | Counter Statement of Material Facts re 886 MOTION for Judgment *and Remedies* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/19/2018) |
| 06/19/2018 | 904 | Counter Statement of Material Facts re 886 MOTION for Judgment *and Remedies* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, |

| | | |
|---|---|---|
| | | LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/19/2018) |
| 06/19/2018 | 905 | Memorandum in Opposition re 886 MOTION for Judgment *and Remedies* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/19/2018) |
| 06/19/2018 | 906 | AFFIDAVIT re 886 MOTION for Judgment *and Remedies /Declaration in Opposition* Signed By S. Gabriel Hayes-Williams filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43)(Hayes-Williams, Steven) (Entered: 06/19/2018) |
| 06/20/2018 | 907 | MOTION to Seal Unredacted copy of Exhibit 8 to Relief Defendants' Memo of Law in Opposition to Plaintiff's Motion for Remedies and Judgment (Dkt. 906-8) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/20/2018) |
| 06/20/2018 | 908 | Sealed Document: Unredacted copy of Exhibit 8 to Relief Defendants' Memo of Law in Opposition to Plaintiff's Motion for Remedies and Judgment (Dkt. No. 906-8) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 906 Affidavit,,,, 907 MOTION to Seal Unredacted copy of Exhibit 8 to Relief Defendants' Memo of Law in Opposition to Plaintiff's Motion for Remedies and Judgment (Dkt. 906-8) . (Hayes-Williams, Steven) (Entered: 06/20/2018) |
| 06/25/2018 | 909 | Consent MOTION for Release of Funds *for Payment of Common Charges and Annual Sublet Fee on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/25/2018) |
| 06/25/2018 | 910 | Consent MOTION Approve One-Year Extension of Lease of Relief Defendant's Apartment Unit by Shalini Ahmed, DIYA Real Holdings, LLC.Responses due by 7/16/2018 (Attachments: # 1 Exhibit A (Extension of Lease), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 06/25/2018) |
| 06/26/2018 | 911 | MOTION for Leave to File Excess Pages by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/26/2018) |
| 06/26/2018 | 912 | REPLY to Response to 898 MOTION for Release of Funds *for Partial Payment of Attorneys' Fees and Disbursements* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/26/2018) |
| 06/26/2018 | 913 | Memorandum in Opposition re 911 MOTION for Leave to File Excess Pages filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/26/2018) |
| 06/26/2018 | 914 | Memorandum in Opposition re 911 MOTION for Leave to File Excess Pages filed by |

CT CMECF NextGen

| | | |
|---|---|---|
| | | Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 06/26/2018) |
| 06/27/2018 | 915 | MOTION to Withdraw 911 MOTION for Leave to File Excess Pages by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/27/2018) |
| 06/27/2018 | 916 | Memorandum in Opposition re 915 MOTION to Withdraw 911 MOTION for Leave to File Excess Pages filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ahmed, Iftikar) (Entered: 06/27/2018) |
| 06/27/2018 | 917 | ORDER granting 910 Motion to Approve One-Year Renewal of Lease, on consent. Signed by Judge Janet Bond Arterton on 6/26/18. (Tooker, A.) (Entered: 06/27/2018) |
| 06/27/2018 | 918 | ORDER granting 909 Motion for Release of Funds for Common Charges, on consent. Signed by Judge Janet Bond Arterton on 6/26/18. (Tooker, A.) (Entered: 06/27/2018) |
| 06/29/2018 | 919 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust *of Filing of Amended and Updated Asset List* (Attachments: # 1 Schedule A - Amended and Updated Asset List)(Hayes-Williams, Steven) (Entered: 06/29/2018) |
| 07/02/2018 | 920 | ORDER granting 915 MOTION to Withdraw 911 MOTION for Leave to File Excess Pages . Signed by Judge Janet Bond Arterton on 7/2/2018. (Freberg, B) (Entered: 07/03/2018) |
| 07/03/2018 | 921 | REPLY to Response to 886 MOTION for Judgment *and Remedies* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Williams, Mark) (Entered: 07/03/2018) |
| 07/03/2018 | 922 | MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS REPLY BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/03/2018) |
| 07/03/2018 | 923 | Sealed Document: Exhibit D to REPLY to Response to 886 MOTION for Judgment and Remedies by United States Securities and Exchange Commission re 921 Reply to Response to Motion, . (Williams, Mark) (Entered: 07/03/2018) |
| 07/03/2018 | 924 | REPLY to Response to 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 07/03/2018) |
| 07/06/2018 | 925 | Cross MOTION for Attorney Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 7/27/2018 (Hayes-Williams, Steven) (Entered: 07/06/2018) |
| 07/06/2018 | 926 | Memorandum in Opposition */Relief Defendants' Combined Memorandum in Opposition to Motion to Terminate Release of Rental Proceeds and In Support of Cross-Motion for Payment of All Outstanding Attorneys' Fees* re 925 Cross MOTION for Attorney Fees , 900 MOTION to terminate the release of rental proceeds filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (HSC Invoices), # 2 Exhibit B (Murtha Cullina Invoice))(Hayes-Williams, Steven) (Entered: 07/06/2018) |
| 07/08/2018 | 927 | MOTION to Preclude *defective SEC Reply Memorandum* Doc. #921 for violating Local Rules. by Iftikar Ahmed.Responses due by 7/29/2018 (Attachments: # 1 Exhibit 1, # 2 |

| | | |
|---|---|---|
| | | Exhibit 2)(Ahmed, Iftikar) (Entered: 07/08/2018) |
| 07/20/2018 | 928 | REPLY to Response to 900 MOTION to terminate the release of rental proceeds filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/20/2018) |
| 07/20/2018 | 929 | First Notice of Additional Authority *(SEC v. Cohen, EDNY)* re 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1) (Ahmed, Iftikar) (Entered: 07/20/2018) |
| 07/23/2018 | 930 | MOTION for Leave to File *Sur-reply* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Proposed sur-reply), # 2 Exhibit 2 (Correspondence on 7/20/2018 re sur-reply), # 3 Exhibit 3 (Correspondence on 12/6/2016 re document production), # 4 Exhibit 4 (Comparison of exhibit and full account statement))(Hayes-Williams, Steven) (Entered: 07/23/2018) |
| 07/26/2018 | 931 | Memorandum in Opposition re 927 MOTION to Preclude *defective SEC Reply Memorandum* Doc. #921 for violating Local Rules. filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/26/2018) |
| 07/27/2018 | 932 | REPLY to Response to 927 MOTION to Preclude *defective SEC Reply Memorandum* Doc. #921 for violating Local Rules. filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/27/2018) |
| 07/31/2018 | 933 | Emergency MOTION for Contempt *of Court Orders by SEC and Oak* by Iftikar Ahmed.Responses due by 8/21/2018 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ahmed, Iftikar) (Entered: 07/31/2018) |
| 08/01/2018 | 934 | Opposition to 925 Cross MOTION for Attorney Fees by United States Securities and Exchange Commission re (Williams, Mark) Modified on 8/2/2018 to correct event text(Pesta, J.) (Entered: 08/01/2018) |
| 08/02/2018 | 935 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 08/02/2018) |
| 08/06/2018 | 936 | Second Notice of Additional Authority re 886 MOTION for Judgment *and Remedies*, 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 08/06/2018) |
| 08/06/2018 | 937 | Notice of Additional Authority re 886 MOTION for Judgment *and Remedies* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1) (Williams, Mark) (Entered: 08/06/2018) |
| 08/07/2018 | 938 | RESPONSE re 930 MOTION for Leave to File *Sur-reply* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Williams, Mark) (Entered: 08/07/2018) |
| 08/09/2018 | 939 | Third Notice of Additional Authority *on Carried Interest v Promissory Note* re 886 MOTION for Judgment *and Remedies*, 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 08/09/2018) |
| 08/10/2018 | 940 | REPLY to Response to 925 Cross MOTION for Attorney Fees filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 08/10/2018) |

| 08/13/2018 | 941 | ORDER granting 935 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 8/13/18. (Tooker, A.) (Entered: 08/13/2018) |
| 08/15/2018 | 942 | ORDER: Relief Defendants' Motion 930 for Leave to File a Sur-Reply is GRANTED over objection. No further briefing will be permitted. Signed by Judge Janet Bond Arterton on 8/15/18. (Denker, J.) (Entered: 08/15/2018) |
| 08/16/2018 | 943 | Fourth Notice of Additional Authority *Value of Forfeited Carried Interest* re 886 MOTION for Judgment *and Remedies*, 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 08/16/2018) |
| 08/16/2018 | 944 | REPLY to Response to 886 MOTION for Judgment *and Remedies /Sur-reply in Response to [Dkt. No. 921]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 (Correspondence 12/6/2016 re document production), # 2 Exhibit 2 (Comparison of excerpt from Dkt. No. 921-1 and Full Statement), # 3 Exhibit 3 (Correspondence on 7/20/2018 re Oak))(Hayes-Williams, Steven) (Entered: 08/16/2018) |
| 08/16/2018 | 945 | ORDER: Defendant's Motion 927 to Preclude Procedurally Defective SEC's Consolidated Reply Memorandum is DENIED. The SEC was entitled to file a reply brief to both Defendant and Relief Defendants' opposition brief, for a total of twenty pages, which limit it did not exceed. Signed by Judge Janet Bond Arterton on 8/16/18. (Denker, J.) (Entered: 08/16/2018) |
| 08/16/2018 | 946 | ORDER: For the reasons set forth in the attached Order, non-party Fort Warren Opportunities Fund, LP's Motion 711 for Permission to Allocate Legal Expenses Nunc Pro Tunc is GRANTED. Defendant's Motion 712 to Compel is DENIED. Signed by Judge Janet Bond Arterton on 8/16/18. (Denker, J.) (Entered: 08/16/2018) |
| 08/21/2018 | 947 | Memorandum in Opposition re 933 Emergency MOTION for Contempt *of Court Orders by SEC and Oak* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/21/2018) |
| 08/22/2018 | 948 | ORDER: For the reasons set forth in the attached order, Defendant's Motion 894 to Preclude Papers Submitted Beyond Submission Deadline is DENIED. Signed by Judge Janet Bond Arterton on 8/22/18. (Davis, Caroline) (Entered: 08/22/2018) |
| 08/30/2018 | 949 | REPLY to Response to 933 Emergency MOTION for Contempt *of Court Orders by SEC and Oak* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 08/30/2018) |
| 09/05/2018 | 950 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 09/05/2018) |
| 09/05/2018 | 951 | ORDER: For the reasons set forth in the attached order, the Court's Order 706 Denying Oak's Motion to Seal is VACATED, Oak's Motion 454 to Seal Exhibit 8 is GRANTED, and Oak's Motion 725 for Order Clarifying the Scope is DENIED AS MOOT. Signed by Judge Janet Bond Arterton on 9/5/18. (Davis, Caroline) (Entered: 09/05/2018) |
| 09/06/2018 | 952 | ORDER granting 950 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/6/18. (Tooker, A.) (Entered: 09/06/2018) |
| 09/06/2018 | 953 | Because Defendant has received the requested Schedule K-1, Defendant's Motion 708 is DENIED AS MOOT. Signed by Judge Janet Bond Arterton on 9/6/18. (Davis, Caroline) |

| | | (Entered: 09/06/2018) |
|---|---|---|
| 09/06/2018 | 954 | ORDER: For the reasons set forth in the attached order, Relief Defendants' Motions 868 907 to Seal are GRANTED in part and DENIED in part, non-party Oak Management Corporation's Motion 867 to Seal is GRANTED, Plaintiff's Motion 893 to Amend is GRANTED, Plaintiff's Motions 870 889 to Seal and Unseal are GRANTED in part and DENIED in part, and Plaintiff's Motion 922 to Seal is DENIED. Signed by Judge Janet Bond Arterton on 9/6/18. (Davis, Caroline) (Entered: 09/06/2018) |
| 09/06/2018 | 955 | ORDER: For the reasons set forth in the attached order, Defendant's Motion 884 for Summary Judgment with regard to Damages is DENIED, and Plaintiff's Motion 886 for Judgment and Remedies is GRANTED, with modification. Signed by Judge Janet Bond Arterton on 9/6/18. (Davis, Caroline) (Entered: 09/06/2018) |
| 09/10/2018 | 956 | NOTICE by United States Securities and Exchange Commission *of Revised Prejudgment Interest Calculation* (Attachments: # 1 Exhibit 1 (PJI Calculation)) (Heinke, Nicholas) (Entered: 09/10/2018) |
| 09/10/2018 | 957 | Consent MOTION for Release of Funds *for Payment of Essell Farms Fees* by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order) (Heinke, Nicholas) (Entered: 09/10/2018) |
| 09/13/2018 | 958 | Emergency MOTION for Release of Funds *for cancer treatment* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 09/13/2018) |
| 09/13/2018 | 959 | MOTION for Prejudgment Remedy by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Ahmed, Iftikar) (Entered: 09/13/2018) |
| 09/13/2018 | 960 | NOTICE by United States Securities and Exchange Commission *of Proposed Final Judgment as to Defendant Ahmed* (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 09/13/2018) |
| 09/14/2018 | 961 | MOTION to Transfer/Disqualify/Recuse Judge by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/14/2018) |
| 09/14/2018 | 962 | OBJECTION re 960 Notice (Other) *of Proposed Final Judgment* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 09/14/2018) |
| 09/15/2018 | 963 | OBJECTION re 960 Notice (Other) *of [Proposed] Final Judgment* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/15/2018) |
| 09/17/2018 | 964 | ORDER granting 957 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/17/18. (Tooker, A.) (Entered: 09/17/2018) |
| 09/18/2018 | 965 | Consent MOTION for Release of Funds *to Pay Essell Property Taxes* by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Heinke, Nicholas) (Entered: 09/18/2018) |
| 09/19/2018 | 966 | ORDER granting 965 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/19/18. (Tooker, A.) (Entered: 09/19/2018) |
| 09/20/2018 | 967 | RESPONSE re 961 MOTION to Transfer/Disqualify/Recuse Judge filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/20/2018) |
| 09/21/2018 | 968 | Consent MOTION for Release of Funds *for Payment of Property Taxes for DIYA Holdings LLC and DIYA Real Holdings LLC* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Exhibit A (NYC Dept. of Finance |

| | | Property Tax Bill Quarterly Statements), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 09/21/2018) |
|---|---|---|
| 09/21/2018 | 969 | Consent MOTION for Release of Funds *for Safe Deposit Box Rental* by Shalini Ahmed. (Attachments: # 1 Exhibit A (Invoice for Safe Deposit Box Rental), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 09/21/2018) |
| 09/24/2018 | 970 | MOTION for Release of Funds *for Payment of Outstanding Attorneys' Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Berenzweig Leonard, LLP Invoice))(Hayes-Williams, Steven) (Entered: 09/24/2018) |
| 09/24/2018 | 971 | Consent MOTION for Release of Funds *to Pay Taxes Owed by The Essell Group, LLC* by United States Securities and Exchange Commission. (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 09/24/2018) |
| 09/24/2018 | 972 | ORDER: Confirming the e-mail communications with the parties, the following Scheduling Order is issued: All responses to Defendant's Motion 961 for Recusal were due on Thursday, September 20, 2018. All responses to the SEC's Opposition 967 are due by 9:00 a.m. on Tuesday, September 25, 2018. Signed by Judge Janet Bond Arterton on 9/24/18. (Davis, Caroline) (Entered: 09/24/2018) |
| 09/25/2018 | 973 | REPLY to Response to 961 MOTION to Transfer/Disqualify/Recuse Judge filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15) (Ahmed, Iftikar) (Entered: 09/25/2018) |
| 09/25/2018 | 974 | ORDER granting 968 Consent Motion for Release of Funds for Property Taxes. Signed by Judge Janet Bond Arterton on 9/24/18. (Tooker, A.) (Entered: 09/25/2018) |
| 09/25/2018 | 975 | ORDER granting 969 Consent Motion for Release of Funds for Safety Deposit Box Fees. Signed by Judge Janet Bond Arterton on 9/24/18. (Tooker, A.) (Entered: 09/25/2018) |
| 09/25/2018 | 976 | NOTICE by United States Securities and Exchange Commission *Regarding The Essell Farms, LLC* (Heinke, Nicholas) (Entered: 09/25/2018) |
| 09/27/2018 | 977 | ORDER: For the reasons set forth in the attached order, Defendant's Motion for Recusal 961 is DENIED. Signed by Judge Janet Bond Arterton on 9/27/18. (Davis, Caroline) (Entered: 09/27/2018) |
| 09/27/2018 | 978 | ORDER: The Court has previously declined to release frozen funds to pay Defendant's personal tax liabilities. Because the Court will continue to decline to do so and Defendant indicated he has no interest in monetizing these assets without immediate payment of his capital gains taxes thereon, Defendant's Motion to monetize illiquid assets 787 is DENIED. The matter of monetization of these assets may be renewed if and when a receiver is appointed or as part of the process established for distribution of the currently frozen assets. Signed by Judge Janet Bond Arterton on 9/27/18. (Davis, Caroline) (Entered: 09/27/2018) |
| 09/27/2018 | 979 | ORDER: Because the Court anticipates appointing a receiver or establishing another process for distribution of currently frozen assets, Defendant's Motion for allowance to invest cash into ETFs 816 will be DENIED without prejudice to renew through that process, once established. Signed by Judge Janet Bond Arterton on 9/27/18. (Davis, Caroline) (Entered: 09/27/2018) |
| 09/27/2018 | 980 | ENTERED IN ERROR - NOTICE by Iftikar Ahmed re 977 Order on Motion to |

A-100

| | | |
|---|---|---|
| | | Transfer/Disqualify/Recuse Judge (Ahmed, Iftikar) Modified on 9/28/2018 - Refiled as Doc. 988 - Notice of Appeal (Freberg, B). (Entered: 09/27/2018) |
| 09/27/2018 | 981 | RESPONSE re 962 Objection, 963 Objection filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/27/2018) |
| 09/27/2018 | 982 | JUDGMENT entered in favor of United States Securities and Exchange Commission against Iftikar Ahmed. For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms Signed by Judge Janet Bond Arterton on 9/27/2018.(Freberg, B) (Entered: 09/27/2018) |
| 09/27/2018 | | JUDICIAL PROCEEDINGS SURVEY - FOR COUNSEL ONLY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link: https://ecf.ctd.uscourts.gov/cgi-bin/Dispatch.pl?survey (Freberg, B) (Entered: 09/27/2018) |
| 09/27/2018 | 983 | MOTION for Clarification 955 Order on Motion for Summary Judgment,, Order on Motion for Judgment, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 09/27/2018) |
| 09/27/2018 | 984 | RESPONSE re 983 MOTION for Clarification 955 Order on Motion for Summary Judgment,, Order on Motion for Judgment, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/27/2018) |
| 09/27/2018 | 985 | ORDER granting 971 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 9/26/18. (Tooker, A.) (Entered: 09/27/2018) |
| 09/27/2018 | | A telephonic pre-hearing conference will be held on 10/22/18 at 3:30 p.m. Counsel for SEC shall initiate the conference call to chambers: 203-773-2737. A Hearing will be held on 10/29/18 at 3:30 p.m. in Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 09/27/2018) |
| 09/27/2018 | 986 | Ruling on Defendant's and Relief Defendants' Objections 962 963 to Plaintiff's Proposed Final Judgment 960 . Signed by Judge Janet Bond Arterton on 9/27/18. (Davis, Caroline) (Entered: 09/27/2018) |
| 09/27/2018 | 988 | NOTICE OF APPEAL as to 977 Order on Motion to Transfer/Disqualify/Recuse Judge by Iftikar Ahmed. (Freberg, B) (Entered: 09/28/2018) |
| 09/27/2018 | 989 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 988 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Freberg, B) (Entered: 09/28/2018) |
| 09/28/2018 | 987 | NOTICE by Iftikar Ahmed *of Appeal* (Ahmed, Iftikar) (Entered: 09/28/2018) |
| 09/29/2018 | 990 | MOTION for Leave to Proceed in forma pauperis by Iftikar Ahmed. (Ahmed, Iftikar) |

**A-101**

| | | (Entered: 09/29/2018) |
|---|---|---|
| 10/01/2018 | 991 | Emergency MOTION to Vacate 982 Judgment, by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/01/2018) |
| 10/02/2018 | 992 | NOTICE OF APPEAL as to 982 Judgment by Iftikar Ahmed. (Freberg, B) (Entered: 10/02/2018) |
| 10/02/2018 | 993 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 992 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Freberg, B) (Entered: 10/02/2018) |
| 10/04/2018 | 994 | RESPONSE re 958 Emergency MOTION for Release of Funds *for cancer treatment* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 10/04/2018) |
| 10/04/2018 | 995 | RESPONSE re 959 MOTION for Prejudgment Remedy filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 10/04/2018) |
| 10/09/2018 | 996 | RESPONSE re 991 Emergency MOTION to Vacate 982 Judgment, filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 10/09/2018) |
| 10/12/2018 | 997 | Consent MOTION to Continue *October 29 Hearing to November 16* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 10/12/2018) |
| 10/12/2018 | 998 | MOTION to Continue *pre-hearing conference call from 10/22 to 10/24* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/12/2018) |
| 10/15/2018 | 999 | ORDER granting 997 Motion to Continue Hearing; granting 998 , in part, Motion to Continue Pre-Hearing. Signed by Judge Janet Bond Arterton on 10/15/18. (Tooker, A.) (Entered: 10/15/2018) |
| 10/15/2018 | | Set Deadlines/Hearings: Hearing rescheduled to 11/16/2018 at 11:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton Telephonic Pre-Hearing rescheduled to 11/7/2018 at 10:00 AM. (Tooker, A.) (Entered: 10/15/2018) |
| 10/15/2018 | 1000 | Memorandum in Opposition re 970 MOTION for Release of Funds *for Payment of Outstanding Attorneys' Fees* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 10/15/2018) |
| 10/16/2018 | 1001 | RESPONSE re 986 Order /*Memorandum Analyzing Issues Arising from this Court's Judgment* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1 (Accrued interest calculation))(Hayes-Williams, Steven) (Entered: 10/16/2018) |
| 10/16/2018 | 1002 | RESPONSE re 986 Order *Directing Parties to Brief Outstanding Issues* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (letter and pictures), # 2 Exhibit B (email))(Williams, Mark) (Entered: 10/16/2018) |
| 10/16/2018 | 1003 | RESPONSE re 986 Order filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Ahmed, Iftikar) (Entered: 10/16/2018) |
| 10/17/2018 | 1004 | MOTION for Extension of Time until November 6, 2018, and November 9, 2018 to file responsive memoranda on issues raised by final judgment and to continue telephonic conference, respectively 986 Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real |

**A-102**

CT CMECF NextGen

| | | |
|---|---|---|
| | | Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 10/17/2018) |
| 10/18/2018 | 1005 | REPLY to Response to 959 MOTION for Prejudgment Remedy filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/18/2018) |
| 10/18/2018 | 1006 | RESPONSE re 983 MOTION for Clarification 955 Order on Motion for Summary Judgment,, Order on Motion for Judgment, filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 10/18/2018) |
| 10/19/2018 | 1007 | REPLY to Response to 991 Emergency MOTION to Vacate 982 Judgment, filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 10/19/2018) |
| 10/22/2018 | | Hearing set down for 11/16/18 at 11:00 a.m. has been rescheduled to 11/28/18 at 11:00 a.m. in Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 10/22/2018) |
| 10/23/2018 | 1008 | RESPONSE re 1003 Response, 986 Order, 1002 Response by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (Email Correspondence on February 25, 2016))(Hayes-Williams, Steven) (Entered: 10/23/2018) |
| 10/23/2018 | 1009 | RESPONSE re 1003 Response, 986 Order, 1001 Response, *in Opposition to Defendant and Relief Defendants' Post-Judgment Briefs* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 10/23/2018) |
| 10/23/2018 | 1010 | RESPONSE re 986 Order, 1002 Response filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 10/23/2018) |
| 10/24/2018 | 1011 | Consent MOTION for the Transfer Investment Distributions re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 11/14/2018 (Attachments: # 1 Text of Proposed Order) (Heinke, Nicholas) (Entered: 10/24/2018) |
| 10/24/2018 | 1012 | MOTION to Set Aside Judgment *under Rule 60(b)* by Iftikar Ahmed.Responses due by 11/14/2018 (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 10/24/2018) |
| 10/24/2018 | 1013 | MOTION to Alter Judgment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 11/14/2018 (Attachments: # 1 Memorandum in Support)(Hayes-Williams, Steven) (Entered: 10/24/2018) |
| 10/25/2018 | 1014 | RESPONSE re 1013 MOTION to Alter Judgment filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 10/25/2018) |
| 10/29/2018 | 1015 | ORDER granting 1011 Consent Motion for Transfer of Investment Distributions. Signed by Judge Janet Bond Arterton on 10/29/18. (Tooker, A.) (Entered: 10/29/2018) |
| 10/30/2018 | 1016 | ORDER granting 1004 Motion for Extension of Time, on consent. The parties' pre-hearing conference call has been rescheduled to 11/9/18 at 2:00 p.m. Briefing deadline is extended to 11/6/18.(Tooker, A.) (Entered: 10/30/2018) |
| 11/05/2018 | 1017 | ORDER: For the reasons set forth in the attached ruling, Defendant's Emergency Motion to Vacate Judgment 991 is DENIED. Signed by Judge Janet Bond Arterton on 11/5/18. (Davis, Caroline) (Entered: 11/05/2018) |
| 11/05/2018 | 1018 | ORDER: For the reasons set forth in the attached ruling, Defendant's Emergency Motion for Release of Funds for Cancer Treatment 958 is DENIED without prejudice to |

| | | renew. Any renewed motion shall comply with the terms of the Court's prior ruling regarding release of funds for medical treatment. Signed by Judge Janet Bond Arterton on 11/5/18. (Davis, Caroline) (Entered: 11/05/2018) |
|---|---|---|
| 11/07/2018 | 1019 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Motion for Clarification 983 is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 11/7/18. (Davis, Caroline) (Entered: 11/07/2018) |
| 11/09/2018 | 1037 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Pre-Hearing Conference held on 11/9/2018. Total Time: 2 hours and 00 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 11/30/2018) |
| 11/12/2018 | 1020 | Emergency MOTION for Release of Funds *for Payment of Life Insurance Policy Premiums* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A (AIG policy premium correspondence), # 2 Exhibit B (Genworth policy premium correspondence), # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 11/12/2018) |
| 11/13/2018 | 1021 | MOTION for Release of Funds *Pursuant to this Court's Directive of Nov. 9, 2018* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/13/2018) |
| 11/14/2018 | 1022 | RESPONSE re 1012 MOTION to Set Aside Judgment *under Rule 60(b)* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/14/2018) |
| 11/14/2018 | 1023 | RESPONSE re 1013 MOTION to Alter Judgment filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/14/2018) |
| 11/19/2018 | 1024 | ORDER granting 1021 Motion for Release of Funds, on consent. Signed by Judge Janet Bond Arterton on 11/19/18. (Tooker, A.) (Entered: 11/19/2018) |
| 11/19/2018 | 1025 | ORDER: For the reasons set forth in the attached order, Defendant's Motion for Leave to Proceed in forma pauperis 990 is DENIED without prejudice to renew. Any renewed motion shall comply with the requirements of Fed. R. App. P. 24(a)(1). Signed by Judge Janet Bond Arterton on 11/19/18. (Davis, Caroline) (Entered: 11/19/2018) |
| 11/19/2018 | 1026 | Consent MOTION for Release of Funds *to Return Security Deposit to Former Tenants of Relief Defendant's Apartment Unit* by Shalini Ahmed, DIYA Holdings LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/19/2018) |
| 11/19/2018 | 1027 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 11/19/2018) |
| 11/20/2018 | 1028 | NOTICE by Iftikar Ahmed *wrt Pre-Hearing Conference Call on 11/9/18* (Ahmed, Iftikar) (Entered: 11/20/2018) |
| 11/20/2018 | 1029 | ORDER granting 1027 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/20/18. (Tooker, A.) (Entered: 11/20/2018) |
| 11/20/2018 | 1030 | ORDER granting 1026 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 11/20/18. (Tooker, A.) (Entered: 11/20/2018) |
| 11/21/2018 | 1031 | REPLY to Response to 1012 MOTION to Set Aside Judgment *under Rule 60(b)* filed by |

**A-104**

| | | |
|---|---|---|
| | | Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/21/2018) |
| 11/27/2018 | 1032 | MOTION for Leave to Proceed in forma pauperis by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 11/27/2018) |
| 11/27/2018 | 1033 | REPLY to Response to 1013 MOTION to Alter Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 11/27/2018) |
| 11/27/2018 | 1034 | MOTION for *Order* Nunc Pro Tunc Clarifying Final Judgment Order by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/27/2018) |
| 11/27/2018 | 1035 | NOTICE by United States Securities and Exchange Commission *of Prehearing Statement* (Williams, Mark) (Entered: 11/27/2018) |
| 11/28/2018 | 1036 | Emergency MOTION for Hearing *to be postponed* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 11/28/2018) |
| 11/28/2018 | 1038 | Minute Entry. Proceedings held before Judge Janet Bond Arterton: Hearing held on 11/28/2018 granting 1032 Motion for Leave to Proceed in forma pauperis; denying 1036 Motion to Postpone Hearing. Total Time: 3 hours and 42 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 11/30/2018) |
| 11/30/2018 | 1077 | ORDER of USCA as to 988 Notice of Appeal filed by Iftikar Ahmed. USCA Case Number 18-2903cv. (Freberg, B) (Entered: 01/02/2019) |
| 11/30/2018 | 1078 | ORDER of USCA as to 992 Notice of Appeal filed by Iftikar Ahmed. USCA Case Number 18-2932cv.(Freberg, B) (Entered: 01/02/2019) |
| 12/03/2018 | 1039 | TRANSCRIPT of Proceedings: Type of Hearing: Telephonic Status Conference. Held on January 8, 2018 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/24/2018. Redacted Transcript Deadline set for 1/3/2019. Release of Transcript Restriction set for 3/3/2019. (Gow, T.) (Entered: 12/03/2018) |
| 12/03/2018 | 1040 | TRANSCRIPT of Proceedings: Type of Hearing: Motion Hearing. Held on February 28, 2018 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/24/2018. Redacted Transcript |

|  |  | Deadline set for 1/3/2019. Release of Transcript Restriction set for 3/3/2019. (Gow, T.) (Entered: 12/03/2018) |
|---|---|---|
| 12/03/2018 | 1041 | TRANSCRIPT of Proceedings: Type of Hearing: Telephonic Status Conference. Held on April 4, 2018 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/24/2018. Redacted Transcript Deadline set for 1/3/2019. Release of Transcript Restriction set for 3/3/2019. (Gow, T.) (Entered: 12/03/2018) |
| 12/03/2018 | 1042 | TRANSCRIPT of Proceedings: Type of Hearing: Telephonic Pre-Hearing Conference. Held on November 9, 2018 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/24/2018. Redacted Transcript Deadline set for 1/3/2019. Release of Transcript Restriction set for 3/3/2019. (Gow, T.) (Entered: 12/03/2018) |
| 12/03/2018 | 1043 | TRANSCRIPT of Proceedings: Type of Hearing: Hearing. Held on November 28, 2018 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/24/2018. Redacted Transcript Deadline set for 1/3/2019. Release of Transcript Restriction set for 3/3/2019. (Gow, T.) (Entered: 12/03/2018) |
| 12/03/2018 | 1044 | ORDER: Pursuant to the Court's instruction in open court during the November 28, 2018 hearing, any responses by parties to the substance of that hearing must be filed by 5:00 p.m. on Friday, December 14, 2018. Signed by Judge Janet Bond Arterton on 12/3/18. (Davis, Caroline) (Entered: 12/03/2018) |
| 12/03/2018 | 1045 | RESPONSE re 1020 Emergency MOTION for Release of Funds *for Payment of Life Insurance Policy Premiums* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/03/2018) |

| 12/03/2018 | 1046 | RESPONSE *to RD's Motion (#1020) for Life Insurance Premiums* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/03/2018) |
| 12/05/2018 | 1047 | REPLY to Response to 1020 Emergency MOTION for Release of Funds *for Payment of Life Insurance Policy Premiums* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 12/05/2018) |
| 12/11/2018 | 1048 | ORDER granting 1020 Motion for Release of Funds, absent objection. Signed by Judge Janet Bond Arterton on 12/11/18. (Tooker, A.) (Entered: 12/11/2018) |
| 12/13/2018 | 1049 | Consent MOTION for Release of Funds *for Payment of Common Charges on Relief Defendants' Apartment Units* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/13/2018) |
| 12/13/2018 | 1050 | Consent MOTION for Release of Funds *for Payment of Property Taxes for DIYA Holdings LLC and DIYA Real Holdings LLC* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC. (Attachments: # 1 Exhibit A (Property Tax Invoices), # 2 Text of Proposed Order)(Hayes-Williams, Steven) (Entered: 12/13/2018) |
| 12/14/2018 | 1051 | ORDER: As set forth in the attached ruling, in addition to the disgorgement already awarded, Defendant is also liable for any actual interest accrued or gains earned on the frozen assets to satisfy the disgorgement award. Signed by Judge Janet Bond Arterton on 12/14/18. (Davis, Caroline) (Entered: 12/14/2018) |
| 12/14/2018 | 1052 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion for Relief from Final Judgment and Order 1012 is DENIED as to his request for relief from the judgment under Rule 60(b), and GRANTED in part as to his request for a stay of judgment insofar as no assets will be distributed to satisfy the judgment while appeals are pending. Signed by Judge Janet Bond Arterton on 12/14/18. (Davis, Caroline) (Entered: 12/14/2018) |
| 12/14/2018 | 1053 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Motion to Amend the Judgment 1013 is GRANTED as modified in open court on November 28, and Plaintiff's Motion to Clarify the Judgment 1034 is GRANTED. Signed by Judge Janet Bond Arterton on 12/14/18. (Davis, Caroline) (Entered: 12/14/2018) |
| 12/14/2018 | 1054 | AMENDED FINAL JUDGMENT AGAINST DEFENDANT AND RELIEF DEFENDANTS entered in favor of United States Securities and Exchange Commission against DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust, Iftikar Ahmed, Shalini Ahmed.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms Signed by Judge Janet Bond Arterton on 12/14/2018.(Lewis, D) (Entered: 12/14/2018) |
| 12/14/2018 | 1055 | NOTICE of Appearance by John F. Carberry on behalf of Daniel G Johnson *in his capacity as trustee of the Iftikar A. Ahmed Family Trust and custodian of the UTMA accounts for the benefit of the three minor children of Iftikar A. Ahmed and Shalini A. Ahmed.* (Carberry, John) (Entered: 12/14/2018) |
| 12/14/2018 | 1056 | RESPONSE re 1044 Scheduling Order, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Hayes-Williams, Steven) (Entered: 12/14/2018) |
| 12/14/2018 | 1057 | RESPONSE re 1044 Scheduling Order, *on Substantive Issues from 11/28 Hearing* filed |

A-107

| | | by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/14/2018) |
|---|---|---|
| 12/14/2018 | 1058 | WITHDRAWN - MOTION to Intervene by Daniel G Johnson.Responses due by 1/4/2019 (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (Carberry, John) Modified on 2/14/2019 (Freberg, B). (Entered: 12/14/2018) |
| 12/14/2018 | 1059 | RESPONSE re 1044 Scheduling Order, *Post-Hearing Brief* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/14/2018) |
| 12/16/2018 | 1060 | MOTION to Preclude *Procedurally Defective SEC Post Hearing Brief* Doc. 1059 by Iftikar Ahmed.Responses due by 1/6/2019 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 12/16/2018) |
| 12/17/2018 | 1061 | Emergency MOTION for Attorney Fees *for 2d Circuit* by Iftikar Ahmed.Responses due by 1/7/2019 (Ahmed, Iftikar) (Entered: 12/17/2018) |
| 12/17/2018 | 1062 | Memorandum in Opposition re 1060 MOTION to Preclude *Procedurally Defective SEC Post Hearing Brief* Doc. 1059 filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/17/2018) |
| 12/18/2018 | 1063 | Consent MOTION to Transfer Funds re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 1/8/2019 (Attachments: # 1 Text of Proposed Order)(Williams, Mark) (Entered: 12/18/2018) |
| 12/19/2018 | 1064 | REPLY to Response to 1060 MOTION to Preclude *Procedurally Defective SEC Post Hearing Brief* Doc. 1059 filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/19/2018) |
| 12/20/2018 | 1065 | ORDER granting 1050 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/20/18. (Tooker, A.) (Entered: 12/20/2018) |
| 12/20/2018 | 1066 | ORDER granting 1063 Consent Motion. Signed by Judge Janet Bond Arterton on 12/20/18. (Tooker, A.) (Entered: 12/20/2018) |
| 12/20/2018 | 1067 | ORDER granting 1049 Consent Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/20/18. (Tooker, A.) (Entered: 12/20/2018) |
| 12/20/2018 | 1068 | Consent MOTION to Transfer Funds re 113 Order on Motion for Preliminary Injunction, by United States Securities and Exchange Commission.Responses due by 1/10/2019 (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 12/20/2018) |
| 12/20/2018 | 1069 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion to Preclude the SEC's Post-Hearing Brief 1060 is DENIED. Signed by Judge Janet Bond Arterton on 12/20/18. (Davis, Caroline) (Entered: 12/20/2018) |
| 12/20/2018 | 1070 | ORDER: For the reasons set forth in the attached order, Jed Horwitz of Zeisler & Zeisler, P.C. is hereby appointed to serve as receiver for the assets subject to the Court's asset freeze order. Zeisler & Zeisler, P.C. is also appointed as counsel for the Receiver. Signed by Judge Janet Bond Arterton on 12/20/18. (Davis, Caroline) (Entered: 12/20/2018) |
| 12/24/2018 | 1071 | ENTERED IN ERROR - MOTION for Leave to Appeal *Post-Judgment Rulings* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 1/4/2019 (Reis, Julia). (Entered: 12/24/2018) |
| 12/24/2018 | 1072 | ENTERED IN ERROR - MOTION for Leave to Appeal *Order Appointing Receiver* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 1/4/2019 (Reis, Julia). (Entered: 12/24/2018) |

| 12/24/2018 | 1083 | NOTICE OF APPEAL as to 1053 Order on Motion to Alter Judgment,, Order on Motion for Order, 1052 Order on Motion to Set Aside Judgment, by Iftikar Ahmed. This corrects document 1071 which was e-filed as a motion in error. (Reis, Julia) (Entered: 01/04/2019) |
|---|---|---|
| 12/24/2018 | 1084 | NOTICE OF APPEAL as to 1070 Order, by Iftikar Ahmed. This corrects document 1072 which was e-filed as a motion in error (Reis, Julia) (Entered: 01/04/2019) |
| 12/24/2018 | 1085 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1084 Notice of Appeal, 1083 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Reis, Julia) (Entered: 01/04/2019) |
| 12/26/2018 | 1073 | Emergency MOTION to Continue *All Pending Deadlines in Light of Partial Government Shutdown* by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/26/2018) |
| 12/27/2018 | 1074 | RESPONSE re 1073 Emergency MOTION to Continue *All Pending Deadlines in Light of Partial Government Shutdown* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/27/2018) |
| 12/27/2018 | 1075 | NOTICE of Appearance by Stephen M. Kindseth on behalf of Jed Horwitt (Kindseth, Stephen) (Entered: 12/27/2018) |
| 12/27/2018 | 1076 | NOTICE of Appearance by Christopher Holden Blau on behalf of Jed Horwitt (Blau, Christopher) (Entered: 12/27/2018) |
| 01/02/2019 | 1079 | PROPOSED ORDER *regarding Attorney Trust Accounts* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/02/2019) |
| 01/02/2019 | 1080 | Emergency MOTION for Release of Funds *for Appellate Counsel* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1)(Knag, Paul) (Entered: 01/02/2019) |
| 01/02/2019 | 1081 | ORDER granting 1068 Motion. Signed by Judge Janet Bond Arterton on 1/2/19. (Tooker, A.) (Entered: 01/02/2019) |
| 01/02/2019 | 1082 | ORDER: In accordance with the District of Connecticut's temporary policy regarding motions to stay filed by the government in civil cases and premised on the shutdown, the SEC's Emergency Motion for Continuance in Light of Partial Government Shutdown 1073 is GRANTED with modification. The SEC's currently pending deadlines to respond to the Motion to Intervene by Daniel G. Johnson 1058 and Defendant's Emergency Motion for Attorney Fees 1061 are stayed for 14 days from the date of this ruling. This stay may be lifted or extended upon a showing of exceptional circumstances. Signed by Judge Janet Bond Arterton on 1/2/19. (Davis, Caroline) (Entered: 01/02/2019) |
| 01/11/2019 | 1086 | MOTION to Alter Judgment *under FRCP Rule 59(e)* by Iftikar Ahmed.Responses due by 2/1/2019 (Ahmed, Iftikar) (Entered: 01/11/2019) |
| 01/14/2019 | 1087 | Emergency MOTION to Continue *All Pending Deadlines in Light of Partial Government Shutdown* by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/14/2019) |

| 01/14/2019 | 1088 | ORDER granting SEC's 1087 Motion for Extension of Time for its responses to pending motions until the U.S. Government shutdown ends. Signed by Judge Janet Bond Arterton on 1/14/19. (Tooker, A.) (Entered: 01/14/2019) |
| 01/14/2019 | 1089 | Emergency MOTION for Reconsideration re 1088 Order on Motion to Continue by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 01/14/2019) |
| 01/17/2019 | 1090 | AFFIDAVIT re 1070 Order, Signed By Iftikar Ahmed filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 01/17/2019) |
| 01/17/2019 | 1091 | AFFIDAVIT re 1070 Order, *Listing Assets* Signed By Shalini Ahmed filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/17/2019) |
| 01/28/2019 | 1092 | NOTICE by United States Securities and Exchange Commission re 1088 Order on Motion to Continue *That Partial Government Shutdown Has Ended* (Williams, Mark) (Entered: 01/28/2019) |
| 01/29/2019 | 1093 | Joint MOTION for Extension of Time to File Response/Reply as to 1058 MOTION to Intervene until February 5, 2019 by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/29/2019) |
| 01/30/2019 | 1094 | ORDER REFERRING CASE to Magistrate Judge Robert M. Spector for ruling on 1093 Joint MOTION for Extension of Time to File Response/Reply as to 1058 MOTION to Intervene until February 5, 2019<br>Signed by Judge Janet Bond Arterton on 1/30/2019.(Freberg, B) (Entered: 01/30/2019) |
| 01/30/2019 | 1095 | ORDER granting [Doc. No. 1093] Motion for Extension of Time to File Response/Reply to [Doc. No. 1058] Motion to Intervene. Plaintiff's response is due on or before 2/5/2019. Signed by Judge Robert M. Spector on 1/30/2019. (Stokely, Justyn) (Entered: 01/30/2019) |
| 02/04/2019 | 1096 | RESPONSE re 1061 Emergency MOTION for Attorney Fees *for 2d Circuit* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit, # 2 Exhibit)(Williams, Mark) (Entered: 02/04/2019) |
| 02/05/2019 | 1097 | MOTION to Intervene *and Lift Litigation Stay with supporting Memorandum* by NMR e-tailing, LLC.Responses due by 2/26/2019 (Attachments: # 1 Exhibit A)(Canalia, Erin) (Entered: 02/05/2019) |
| 02/05/2019 | 1098 | Joint MOTION to Withdraw 1058 MOTION to Intervene by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/05/2019) |
| 02/06/2019 | 1099 | Memorandum in Opposition re 1080 Emergency MOTION for Release of Funds *for Appellate Counsel* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/06/2019) |
| 02/08/2019 | 1100 | NOTICE OF APPEAL as to 1070 Order, 1054 Judgment,, 982 Judgment, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Filing fee $ 505, receipt number ACTDC-5152189. (Knag, Paul) (Entered: 02/08/2019) |
| 02/08/2019 | 1101 | NOTICE OF APPEAL *Amended Final Judgment [Doc. 1054]* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 2/14/2019 (Freberg, B). (Entered: 02/08/2019) |
| 02/08/2019 | 1103 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1100 Notice of Appeal,. The attached docket sheet is hereby certified as the entire Index/Record on |

A-110

| | | Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Reis, Julia) (Entered: 02/11/2019) |
|---|---|---|
| 02/10/2019 | 1102 | REPLY to Response to 1061 Emergency MOTION for Attorney Fees *for 2d Circuit* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Ahmed, Iftikar) (Entered: 02/10/2019) |
| 02/11/2019 | 1104 | ENTERED IN ERROR - NOTICE by Iftikar Ahmed re 1054 Judgment,, *Notice of Appeal* (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) Modified on 2/12/2019 (Reis, Julia). (Entered: 02/11/2019) |
| 02/11/2019 | 1105 | Document 1104 corrected - NOTICE OF APPEAL as to 1054 Judgment, by Iftikar Ahmed. (Attachments: # 1 Exhibit)(Reis, Julia) (Entered: 02/12/2019) |
| 02/11/2019 | 1106 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1105 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Reis, Julia) (Entered: 02/12/2019) |
| 02/13/2019 | 1107 | REPLY to Response to 1080 Emergency MOTION for Release of Funds *for Appellate Counsel* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A - Email, # 2 Exhibit B - Fidelity Statement (redacted))(Knag, Paul) (Entered: 02/13/2019) |
| 02/14/2019 | 1108 | ORDER granting 1098 Joint MOTION to Withdraw 1058 MOTION to Intervene . Signed by Judge Janet Bond Arterton on 2/13/2019. (Freberg, B) (Entered: 02/14/2019) |
| 02/14/2019 | 1109 | Memorandum in Opposition re 1086 MOTION to Alter Judgment *under FRCP Rule 59(e)* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 02/14/2019) |
| 02/14/2019 | 1110 | RESPONSE re 1089 Emergency MOTION for Reconsideration re 1088 Order on Motion to Continue filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 02/14/2019) |
| 02/19/2019 | 1111 | ORDER of USCA as to 992 Notice of Appeal filed by Iftikar Ahmed, 1084 Notice of Appeal filed by Iftikar Ahmed, 988 Notice of Appeal filed by Iftikar Ahmed, 1100 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1083 Notice of Appeal filed by Iftikar Ahmed. USCA Case Numbers: 18-2903, 18-2932, 19-102, 19-103, 19-355 (Reis, Julia) (Entered: 02/20/2019) |
| 02/21/2019 | 1112 | Initial Notice of Stay of Appeal by USCA as to 992 Notice of Appeal filed by Iftikar Ahmed, 1084 Notice of Appeal filed by Iftikar Ahmed, 988 Notice of Appeal filed by Iftikar Ahmed, 1100 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1083 Notice of Appeal filed by Iftikar Ahmed USCA Case Number 18-2903, 18-2932, 19-102, 19-103, 19-355 (Reis, Julia) (Entered: 02/22/2019) |
| 02/22/2019 | 1113 | MOTION for Leave to File , MOTION for *ORDER for* Receiver to Satisfy State Tax Debt Order by Nonparty. (Attachments: # 1 Exhibit Exhibits 1-3)(Langmaid, John) |

| | | |
|---|---|---|
| | | (Entered: 02/22/2019) |
| 02/25/2019 | 1114 | RESPONSE re 1097 MOTION to Intervene *and Lift Litigation Stay with supporting Memorandum* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/25/2019) |
| 02/26/2019 | 1115 | NOTICE by Jed Horwitt re 1097 MOTION to Intervene *and Lift Litigation Stay with supporting Memorandum \ Statement of Receiver's Position* (Blau, Christopher) (Entered: 02/26/2019) |
| 02/26/2019 | 1116 | RESPONSE re 1097 MOTION to Intervene *and Lift Litigation Stay with supporting Memorandum* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/26/2019) |
| 02/28/2019 | 1117 | REPLY to Response to 1086 MOTION to Alter Judgment *under FRCP Rule 59(e)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/28/2019) |
| 03/01/2019 | 1118 | RESPONSE re 1116 Response, 1097 MOTION to Intervene *and Lift Litigation Stay with supporting Memorandum* by NMR e-tailing, LLC*in support of its Motion to Intervene and Lift Litigation Stay and in response to the Oppositions.* (Canalia, Erin) (Entered: 03/01/2019) |
| 03/11/2019 | 1119 | MOTION for Attorney(s) Edward M. Buxbaum to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5188994) by NMR e-tailing, LLC. (Attachments: # 1 Affidavit)(Canalia, Erin) (Entered: 03/11/2019) |
| 03/12/2019 | 1120 | ORDER granting 1119 MOTION for Attorney(s) Edward M. Buxbaum to be Admitted Pro Hac Vice. Certificate of Good Standing due by 5/11/2019. Signed by Clerk on 3/12/2019. (Reis, Julia) (Entered: 03/12/2019) |
| 03/15/2019 | 1121 | Memorandum in Opposition re 1113 MOTION for Leave to File MOTION for *ORDER for* Receiver to Satisfy State Tax Debt Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 03/15/2019) |
| 03/15/2019 | 1122 | NOTICE by Jed Horwitt re 1113 MOTION for Leave to File MOTION for *ORDER for* Receiver to Satisfy State Tax Debt Order *STATEMENT OF RECEIVERS POSITION REGARDING COMMISSIONER OF REVENUE SERVICES OF THE STATE OF CONNECTICUTS MOTION FOR LEAVE OF COURT* (Blau, Christopher) (Entered: 03/15/2019) |
| 03/15/2019 | 1123 | MOTION for Extension of Time until April 3, 2019*On Consent* File Receiver's Report 1070 Order, by Jed Horwitt. (Blau, Christopher)(Entered: 03/15/2019) |
| 03/15/2019 | 1124 | RESPONSE re 1113 MOTION for Leave to File MOTION for *ORDER for* Receiver to Satisfy State Tax Debt Order filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/15/2019) |
| 03/18/2019 | 1125 | ORDER: The Receiver's Motion for Extension of Time 1123 is GRANTED on consent. The Receiver's Report, required by paragraph 29 of the Appointment Order 1070 , shall be filed by April 3, 2019. Signed by Judge Janet Bond Arterton on 3/18/19. (Davis, Caroline) (Entered: 03/18/2019) |
| 03/22/2019 | 1126 | Consent MOTION for Release of Funds *to Pay Home Insurance Premium* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit A - AIG Billing Statement (redacted), # 2 Text of Proposed Order)(Knag, Paul) (Entered: 03/22/2019) |

| 03/26/2019 | 1127 | ORDER granting 1126 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 3/25/19. (Tooker, A.) (Entered: 03/26/2019) |
| 03/26/2019 | 1128 | REPLY to Response to 1113 MOTION for Leave to File MOTION for *ORDER for Receiver to Satisfy State Tax Debt Order* filed by Nonparty. (Attachments: # 1 Affidavit Laura A. Niski)(Langmaid, John) (Entered: 03/26/2019) |
| 04/03/2019 | 1129 | MOTION Accessto Information from Receiver on Defendant's private holdings by Iftikar Ahmed.Responses due by 4/24/2019 (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/03/2019) |
| 04/03/2019 | 1130 | STATUS REPORT *of Receiver* by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Kindseth, Stephen) (Entered: 04/03/2019) |
| 04/04/2019 | 1131 | NOTICE of Appearance by Edward Mark Buxbaum on behalf of NMR e-tailing, LLC (Buxbaum, Edward) (Entered: 04/04/2019) |
| 04/05/2019 | 1132 | MOTION for Lifting the Litigation Stay (ECF No. 1070) Order by Oak Management Corporation. (Grudberg, David) (Entered: 04/05/2019) |
| 04/05/2019 | 1133 | Memorandum in Support re 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order filed by Oak Management Corporation. (Grudberg, David) (Entered: 04/05/2019) |
| 04/05/2019 | 1134 | CERTIFICATE OF GOOD STANDING re 1119 MOTION for Attorney(s) Edward M. Buxbaum to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5188994) by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 04/05/2019) |
| 04/11/2019 | 1135 | Emergency MOTION for Declaration of Mistrial by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/11/2019) |
| 04/15/2019 | 1136 | Emergency MOTION for Extension of Time *to Respond to Report of the Receiver* 1130 Status Report by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/15/2019) |
| 04/17/2019 | 1137 | ORDER granting 1136 Relief Defendants' Motion for Extension of Time to Respond to Receiver's Report 1130 , to 6/3/19. Signed by Judge Janet Bond Arterton on 4/17/19. (Tooker, A.) (Entered: 04/17/2019) |
| 04/17/2019 | 1138 | NOTICE by United States Securities and Exchange Commission *of Anticipated Asset Freeze and Appointment of Receiver in Civil Insider Trading Case* (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 04/17/2019) |
| 04/20/2019 | 1139 | Emergency MOTION for Sanctions *and to hold the SEC in contempt of Court Order* by Iftikar Ahmed.Responses due by 5/11/2019 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ahmed, Iftikar) (Entered: 04/20/2019) |
| 04/23/2019 | 1140 | Memorandum in Support re 1139 Emergency MOTION for Sanctions *and to hold the SEC in contempt of Court Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/23/2019) |
| 04/24/2019 | 1141 | RESPONSE re 1129 MOTION Accessto Information from Receiver on Defendant's private holdings by Jed Horwitt *Statement of Receiver's Position*. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 04/24/2019) |
| 04/26/2019 | 1142 | Memorandum in Opposition re 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, |

A-113

| | | I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/26/2019) |
|---|---|---|
| 04/26/2019 | 1143 | RESPONSE re 1133 Memorandum in Support of Motion, 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/26/2019) |
| 04/26/2019 | 1144 | RESPONSE re 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order by Jed Horwitt *Statement of Receiver's Position*. (Blau, Christopher) (Entered: 04/26/2019) |
| 04/26/2019 | 1145 | RESPONSE re 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 04/26/2019) |
| 05/02/2019 | 1146 | RESPONSE re 1135 Emergency MOTION for Declaration of Mistrial by Jed Horwitt*Statement of Receiver's Position*. (Blau, Christopher) (Entered: 05/02/2019) |
| 05/02/2019 | 1147 | RESPONSE re 1135 Emergency MOTION for Declaration of Mistrial filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/02/2019) |
| 05/07/2019 | 1148 | Emergency MOTION to Take Deposition from (1) Oak Management Corporation; (2) Oak HC/FT Partners, L.P.; (3) Clues Network, Inc.; (4) Desert Wind Technologies, LLC; and (5) Reserve Media, Inc. *for Purpose of Responding to Receiver's Report* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/07/2019) |
| 05/07/2019 | 1149 | Emergency MOTION to Take Deposition from (1) Oak Management Corporation; (2) Oak HC/FT Partners, L.P.; (3) Clues Network, Inc.; (4) Desert Wind Technologies, LLC; and (5) Reserve Media, Inc. *for Purpose of Responding to Receiver's Report (CORRECTED)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/07/2019) |
| 05/07/2019 | 1150 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1080 Emergency MOTION for Release of Funds *for Appellate Counsel*, 1107 Reply to Response to Motion, (Knag, Paul) (Entered: 05/07/2019) |
| 05/07/2019 | 1151 | RESPONSE re 1149 Emergency MOTION to Take Deposition from (1) Oak Management Corporation; (2) Oak HC/FT Partners, L.P.; (3) Clues Network, Inc.; (4) Desert Wind Technologies, LLC; and (5) Reserve Media, Inc. *for Purpose of Responding to Receiver's Report (CO by Jed HorwittStatement of Receiver's Position. (Blau, Christopher) (Entered: 05/07/2019)* |
| 05/10/2019 | 1152 | MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants*, MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service* (Responses due by 5/31/2019, ) by Harris, St. Laurent & Chaudhry LLP. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Text of Proposed Order) (Hayes-Williams, Steven) (Entered: 05/10/2019) |
| 05/10/2019 | 1153 | RESPONSE re 1139 Emergency MOTION for Sanctions *and to hold the SEC in contempt of Court Order*, 1140 Memorandum in Support of Motion, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)(Heinke, Nicholas) (Entered: 05/10/2019) |
| 05/10/2019 | 1154 | REPLY to Response to 1132 MOTION for Lifting the Litigation Stay (ECF No. 1070) Order *[Reply Memorandum In Further Support of Motion]* filed by Oak Management |

| | | |
|---|---|---|
| | | Corporation. (Grudberg, David) (Entered: 05/10/2019) |
| 05/10/2019 | 1155 | RESPONSE re 1149 Emergency MOTION to Take Deposition from (1) Oak Management Corporation; (2) Oak HC/FT Partners, L.P.; (3) Clues Network, Inc.; (4) Desert Wind Technologies, LLC; and (5) Reserve Media, Inc. *for Purpose of Responding to Receiver's Report (CO filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A)*(Heinke, Nicholas) (Entered: 05/10/2019) |
| 05/13/2019 | 1156 | NOTICE by Jed Horwitt re 1139 Emergency MOTION for Sanctions *and to hold the SEC in contempt of Court Order / Statement of Receiver's Position* (Kindseth, Stephen) (Entered: 05/13/2019) |
| 05/14/2019 | 1157 | REPLY to Response to 1135 Emergency MOTION for Declaration of Mistrial filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/14/2019) |
| 05/14/2019 | 1158 | MOTION for Leave to File *a Response to SEC's Filing [ECF 1145]* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit A - Proposed Opposition to SEC's Response)(Knag, Paul) (Entered: 05/14/2019) |
| 05/14/2019 | 1159 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Emergency Motion for Permission to Take Limited Discovery 1149 is DENIED. Signed by Judge Janet Bond Arterton on 5/14/19. (Davis, Caroline) (Entered: 05/14/2019) |
| 05/15/2019 | 1160 | First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 6/5/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D1-D5, # 5 Exhibit E)(Kindseth, Stephen) (Entered: 05/15/2019) |
| 05/20/2019 | 1161 | First NOTICE by Iftikar Ahmed re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* (Ahmed, Iftikar) (Entered: 05/20/2019) |
| 05/20/2019 | 1162 | REPLY to Response to 1139 Emergency MOTION for Sanctions *and to hold the SEC in contempt of Court Order* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/20/2019) |
| 05/20/2019 | 1163 | RESPONSE re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Harris, St. Laurent & Chaudhry LLP. (Hayes-Williams, Steven) (Entered: 05/20/2019) |
| 05/21/2019 | 1164 | NOTICE by United States Securities and Exchange Commission *of Asset Freeze in Civil Insider Trading Case* (Williams, Mark) (Entered: 05/21/2019) |
| 05/21/2019 | 1165 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* (Knag, Paul) (Entered: 05/21/2019) |
| 05/21/2019 | 1166 | MOTION to Join Defendant's Reply re 1162 Reply to Response to Motion by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust.Responses due by 6/11/2019 (Knag, Paul) (Entered: 05/21/2019) |
| 05/21/2019 | 1167 | ORDER: For the reasons set forth in the attached order, Relief Defendants' Motion for Leave to File 1158 is GRANTED, non-party NMR e-tailing, LLC's Motion to Intervene and Lift Litigation Stay 1097 is GRANTED, and non-party Oak Management Corporation's Motion to Lift Litigation Stay 1132 is GRANTED. Signed by Judge Janet Bond Arterton on 5/21/19. (Davis, Caroline) (Entered: 05/21/2019) |

| 05/22/2019 | 1168 | MOTION for local counsel to be excused from attendance in Court and participation in Court proceedings by NMR e-tailing, LLC.Responses due by 6/12/2019 (Canalia, Erin) (Entered: 05/22/2019) |
| 05/23/2019 | 1169 | MOTION for Pursuant to Paragraph 5(J) of the Order Appointing Receiver Regarding His Possible Appointment as Receiver in SEC v. Kanodia, et al. Order by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 05/23/2019) |
| 05/23/2019 | 1170 | Supplemental CERTIFICATE OF SERVICE by Jed Horwitt re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* (Blau, Christopher) (Entered: 05/23/2019) |
| 05/24/2019 | 1171 | Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1 - Proposed Order)(Knag, Paul) (Entered: 05/24/2019) |
| 05/24/2019 | 1172 | MOTION for Leave to File *Sur-Reply* by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Proposed Sur-Reply)(Williams, Mark) (Entered: 05/24/2019) |
| 05/27/2019 | 1173 | RESPONSE re 1172 MOTION for Leave to File *Sur-Reply* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 05/27/2019) |
| 05/30/2019 | 1174 | RESPONSE re 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/30/2019) |
| 05/30/2019 | 1191 | NOTICE of Pro Se Appearance for Limited Purpose of Responding to 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney, MOTION for Attorney Fees, by Harris, St. Laurent & Chaudhry LLPby, filed by Shalini Ahmed (Attachments: # 1 Envelope)(Reis, Julia) (Entered: 06/12/2019) |
| 05/30/2019 | 1192 | RESPONSE re 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service*, filed by Shalini Ahmed. (Attachments: # 1 Envelope)(Reis, Julia) (Entered: 06/12/2019) |
| 05/31/2019 | 1175 | OBJECTION re 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service* filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/31/2019) |
| 05/31/2019 | 1176 | MOTION to Strike 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service*, 1163 Response *to the First Interim Application for Professional Fees and Expenses by the Receiver and His Professionals* by United States Securities and Exchange Commission.Responses due by 6/21/2019 (Heinke, Nicholas) (Entered: 05/31/2019) |
| 05/31/2019 | 1177 | RESPONSE re 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and* |

|  |  | *Certificate of Service,* 1163 Response *to the First Interim Application for Professional Fees and Expenses by the Receiver and His Professionals* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 05/31/2019) |
|---|---|---|
| 06/03/2019 | 1178 | RESPONSE re 1130 Status Report filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/03/2019) |
| 06/03/2019 | 1179 | RESPONSE re 1163 Response filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/03/2019) |
| 06/03/2019 | 1180 | RESPONSE re 1130 Status Report by Daniel G Johnson*, in his capacity as Trustee of the Iftikar A. Ahmed Family Trust and Custodian of the UTMA Accounts for the Benefit of Minor Children, Response to Receiver's Report*. (Carberry, John) (Entered: 06/03/2019) |
| 06/03/2019 | 1181 | RESPONSE re 1130 Status Report filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/03/2019) |
| 06/03/2019 | 1182 | RESPONSE filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/03/2019) |
| 06/04/2019 | 1183 | RESPONSE re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/04/2019) |
| 06/05/2019 | 1184 | MOTION for Relief with regard to Issues Raised In Opposition to Receiver's Report re 1130 Status Report, 1182 Response by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 6/26/2019 (Knag, Paul) (Entered: 06/05/2019) |
| 06/05/2019 | 1185 | RESPONSE re 1183 Response *in Opposition to* 1160 *Receiver's Application for Fees and Expenses* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/05/2019) |
| 06/07/2019 | 1186 | Consent MOTION for Extension of Time to File Response/Reply as to 1169 MOTION for Pursuant to Paragraph 5(J) of the Order Appointing Receiver Regarding His Possible Appointment as Receiver in SEC v. Kanodia, et al. Order until July 15, 2019 by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/07/2019) |
| 06/11/2019 | 1187 | Emergency MOTION to Stay *in Light of Liu v SEC Petition for Writ of Certiorari in US S.Ct.* by Iftikar Ahmed.Responses due by 7/2/2019 (Attachments: # 1 Exhibit 1) (Ahmed, Iftikar) (Entered: 06/11/2019) |
| 06/11/2019 | 1188 | ORDER granting 1186 Motion for Extension of Time, on consent, to File Response to 1169 Motion Appointing Receiver. Response due by 7/15/2019. Signed by Judge Janet Bond Arterton on 6/11/19. (Tooker, A.) (Entered: 06/11/2019) |
| 06/11/2019 | 1189 | RESPONSE re 1166 MOTION to Join Defendant's Reply re 1162 Reply to Response to Motion filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/11/2019) |
| 06/11/2019 | 1190 | REPLY to Response to 1172 MOTION for Leave to File *Sur-Reply* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/11/2019) |

| 06/13/2019 | 1193 | REPLY to Response to 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Proposed Order and Certificate of Service* filed by Harris, St. Laurent & Chaudhry LLP. (Hayes-Williams, Steven) (Entered: 06/13/2019) |
| --- | --- | --- |
| 06/13/2019 | 1194 | First MOTION for Extension of Time until July 2, 2019 *to File* Reply to Defendant's and Relief Defendants' Responses to Receiver's Application for Professional Fees and Expenses 1185 Response, 1183 Response by Jed Horwitt. (Blau, Christopher) (Entered: 06/13/2019) |
| 06/14/2019 | 1195 | RESPONSE re 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* by Jed Horwitt. (Blau, Christopher) (Entered: 06/14/2019) |
| 06/14/2019 | 1196 | MOTION to Strike 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* by United States Securities and Exchange Commission.Responses due by 7/5/2019 (Heinke, Nicholas) (Entered: 06/14/2019) |
| 06/14/2019 | 1197 | RESPONSE re 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/14/2019) |
| 06/16/2019 | 1198 | RESPONSE re 1194 First MOTION for Extension of Time until July 2, 2019 *to File* Reply to Defendant's and Relief Defendants' Responses to Receiver's Application for Professional Fees and Expenses 1185 Response, 1183 Response filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/16/2019) |
| 06/17/2019 | 1199 | ORDER granting 1168 Motion for Permission to be Excused from Participation in Court Proceedings, unless otherwise ordered by the Court. Signed by Judge Janet Bond Arterton on 6/17/19. (Tooker, A.) (Entered: 06/17/2019) |
| 06/17/2019 | 1200 | ORDER granting 1194 Motion for Extension of Time to File Reply to 1185 1183 Defendant's and Relief Defendants' Responses, to 7/2/19. Signed by Judge Janet Bond Arterton on 6/17/19. (Tooker, A.) (Entered: 06/17/2019) |
| 06/17/2019 | 1201 | MOTION for Leave to File *Sur Reply to Doc. 1193* by Iftikar Ahmed. (Attachments: # 1 Appendix Proposed Sur Reply)(Ahmed, Iftikar) (Entered: 06/17/2019) |
| 06/17/2019 | 1202 | MOTION for Leave to File Excess Pages *in Reply to Responses to Receiver's Report* by Jed Horwitt. (Kindseth, Stephen) (Entered: 06/17/2019) |
| 06/17/2019 | 1203 | RESPONSE re 1130 Status Report, 1182 Response, 1178 Response, 1180 Response, *Receiver's Omnibus Reply to Responses to Receiver's Report* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 06/17/2019) |
| 06/17/2019 | 1204 | ENTERED IN ERROR - MOTION for Leave to Appeal *Ruling 1167* by Iftikar Ahmed. (Ahmed, Iftikar) Modified text on 9/12/2019 (Barry, Donna). (Entered: 06/17/2019) |
| 06/17/2019 | 1206 | Reset Deadlines as to 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals.* Responses due by 7/2/2019 (Freberg, B) (Entered: 06/18/2019) |
| 06/17/2019 | 1277 | NOTICE OF APPEAL by Iftikar Ahmed as to 1167 Order on Motion to Intervene, Order on Motion for Order, Order on Motion for Leave to File |

| | | |
|---|---|---|
| | | This corrects document 1204 which was efiled as a motion in error. (Barry, Donna) (Entered: 09/12/2019) |
| 06/18/2019 | 1205 | ORDER granting 1202 Motion for Permission to File Excess Pages for Receiver's omnibus reply to three separately filed responses. Signed by Judge Janet Bond Arterton on 6/18/19. (Tooker, A.) (Entered: 06/18/2019) |
| 06/20/2019 | 1207 | MOTION for Release of Funds *for Accountant to Prepare and File Relief Defendants 2018 Taxes and for Payment to Accountant of Fees for Preparation and Filing of Relief Defendants 2017 Taxes* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Letter, # 2 Text of Proposed Order)(Knag, Paul) (Entered: 06/20/2019) |
| 06/21/2019 | 1208 | Memorandum in Opposition re 1176 MOTION to Strike 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Prop filed by Harris, St. Laurent & Chaudhry LLP. (Hayes-Williams, Steven) (Entered: 06/21/2019)* |
| 06/21/2019 | 1209 | MOTION for Leave to File *Sur Reply to Receivers Reply Doc. 1203* by Iftikar Ahmed. (Attachments: # 1 Exhibit Proposed Sur Reply)(Ahmed, Iftikar) (Entered: 06/21/2019) |
| 06/24/2019 | 1210 | RESPONSE re 1184 MOTION for Relief with regard to Issues Raised In Opposition to Receiver's Report re 1130 Status Report, 1182 Response filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/24/2019) |
| 06/25/2019 | 1211 | ORDER granting 1201 Motion for Leave to File a Sur-Reply. Defendant's Sur-Reply shall be filed forthwith. Signed by Judge Janet Bond Arterton on 6/25/19. (Tooker, A.) (Entered: 06/25/2019) |
| 06/25/2019 | 1212 | MOTION to Join Defendant's Sur-Reply in Opposition to "Receiver's Omnibus Reply to the Responses" (ECF No. 1209-1) re 1209 MOTION for Leave to File *Sur Reply to Receivers Reply Doc. 1203* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 7/16/2019 (Knag, Paul) (Entered: 06/25/2019) |
| 06/26/2019 | 1213 | RESPONSE re 1184 MOTION for Relief with regard to Issues Raised In Opposition to Receiver's Report re 1130 Status Report, 1182 Response filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/26/2019) |
| 06/26/2019 | 1214 | REPLY to Response to 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/26/2019) |
| 06/26/2019 | 1215 | OBJECTION re 1196 MOTION to Strike 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/26/2019) |
| 07/02/2019 | 1216 | OBJECTION re 1187 Emergency MOTION to Stay *in Light of Liu v SEC Petition for Writ of Certiorari in US S.Ct.* filed by Jed Horwitt. (Blau, Christopher) (Entered: 07/02/2019) |

**A-119**

| 07/02/2019 | 1217 | MOTION for Leave to File Excess Pages *in Reply to Responses to Receiver's First Application for Fees and Expenses* by Jed Horwitt. (Blau, Christopher) (Entered: 07/02/2019) |
| 07/02/2019 | 1218 | REPLY to Response to 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 07/02/2019) |
| 07/02/2019 | 1219 | Memorandum in Opposition re 1187 Emergency MOTION to Stay *in Light of Liu v SEC Petition for Writ of Certiorari in US S.Ct.* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/02/2019) |
| 07/03/2019 | 1220 | MOTION Immediately Rent Two NYC Apartments by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 7/24/2019 (Knag, Paul) (Entered: 07/03/2019) |
| 07/03/2019 | 1221 | REPLY to Response to 1196 MOTION to Strike 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel* , 1176 MOTION to Strike 1152 MOTION for Harris, St. Laurent & Chaudhry LLP to Withdraw as Attorney *for Relief Defendants* MOTION for Attorney Fees *or, in the alternative, for Relief from the Litigation Stay with supporting Memorandum and Prop* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/03/2019) |
| 07/05/2019 | 1222 | MOTION Leave to File Sur Reply re 1218 Reply to Response to Motion by Iftikar Ahmed.Responses due by 7/26/2019 (Attachments: # 1 Exhibit Proposed Sur Reply) (Ahmed, Iftikar) (Entered: 07/05/2019) |
| 07/06/2019 | 1223 | REPLY to Response to 1187 Emergency MOTION to Stay *in Light of Liu v SEC Petition for Writ of Certiorari in US S.Ct.* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/06/2019) |
| 07/06/2019 | 1224 | REPLY to Response to 1187 Emergency MOTION to Stay *in Light of Liu v SEC Petition for Writ of Certiorari in US S.Ct.* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 07/06/2019) |
| 07/08/2019 | 1225 | MOTION Leave to File/Continue Arbitration by Iftikar Ahmed.Responses due by 7/29/2019 (Ahmed, Iftikar) (Entered: 07/08/2019) |
| 07/08/2019 | 1226 | REPLY to Response to 1184 MOTION for Relief with regard to Issues Raised In Opposition to Receiver's Report re 1130 Status Report, 1182 Response filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/08/2019) |
| 07/10/2019 | 1227 | ORDER granting 1217 Motion for Leave to File Excess Pages, not to exceed 29 pages. Signed by Judge Janet Bond Arterton on 7/11/19. (Tooker, A.) (Entered: 07/10/2019) |
| 07/11/2019 | 1228 | NOTICE by United States Securities and Exchange Commission *Notice of Final Judgement in SEC v. Kanodia, et al., 15-cv-13052 (D. Mass)* (Attachments: # 1 Exhibit A)(Williams, Mark) (Entered: 07/11/2019) |
| 07/11/2019 | 1229 | Memorandum in Opposition re 1207 MOTION for Release of Funds *for Accountant to Prepare and File Relief Defendants 2018 Taxes and for Payment to Accountant of Fees for Preparation and Filing of Relief Defendants 2017 Taxes* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/11/2019) |
| 07/12/2019 | 1230 | RESPONSE re 1207 MOTION for Release of Funds *for Accountant to Prepare and File* |

| | | |
|---|---|---|
| | | *Relief Defendants 2018 Taxes and for Payment to Accountant of Fees for Preparation and Filing of Relief Defendants 2017 Taxes Statement of Receiver's Position* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 07/12/2019) |
| 07/12/2019 | 1231 | MOTION to Withdraw 1169 MOTION for Pursuant to Paragraph 5(J) of the Order Appointing Receiver Regarding His Possible Appointment as Receiver in SEC v. Kanodia, et al. Order by Jed Horwitt. (Kindseth, Stephen) (Entered: 07/12/2019) |
| 07/12/2019 | 1232 | Memorandum in Opposition re 1209 MOTION for Leave to File *Sur Reply to Receivers Reply Doc. 1203*, 1222 MOTION Leave to File Sur Reply re 1218 Reply to Response to Motion filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/12/2019) |
| 07/15/2019 | 1233 | REPLY to Response to 1209 MOTION for Leave to File *Sur Reply to Receivers Reply Doc. 1203*, 1222 MOTION Leave to File Sur Reply re 1218 Reply to Response to Motion filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/15/2019) |
| 07/15/2019 | 1234 | MOTION to Join #1222-1 [Proposed] Sur-Reply of Defendant in Opposition to Receivers Reply to the Responses in Opposition to Receivers Application for Fees re 1222 MOTION Leave to File Sur Reply re 1218 Reply to Response to Motion by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 8/5/2019 (Knag, Paul) (Entered: 07/15/2019) |
| 07/17/2019 | 1235 | ORDER withdrawing 1169 Motion for Order as moot see 1228 ; granting 1231 Motion to Withdraw. Signed by Judge Janet Bond Arterton on 7/17/19. (Tooker, A.) (Entered: 07/17/2019) |
| 07/18/2019 | 1236 | REPLY to Response to 1207 MOTION for Release of Funds *for Accountant to Prepare and File Relief Defendants 2018 Taxes and for Payment to Accountant of Fees for Preparation and Filing of Relief Defendants 2017 Taxes [Relief Defendants Consolidated Reply To Receivers Statement [ECF No. 1230] And The SECs Opposition [ECF No. 1229] To Relief Defendants Motion For Release Of Accountant Fees [ECF No. 1207]]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/18/2019) |
| 07/24/2019 | 1237 | OBJECTION re 1220 MOTION Immediately Rent Two NYC Apartments filed by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 07/24/2019) |
| 07/24/2019 | 1238 | RESPONSE re 1220 MOTION Immediately Rent Two NYC Apartments filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/24/2019) |
| 07/26/2019 | 1239 | REPLY to Response to 1220 MOTION Immediately Rent Two NYC Apartments filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 07/26/2019) |
| 07/29/2019 | 1240 | OBJECTION re 1225 MOTION Leave to File/Continue Arbitration filed by Jed Horwitt. (Blau, Christopher) (Entered: 07/29/2019) |
| 07/29/2019 | 1241 | OBJECTION re 1225 MOTION Leave to File/Continue Arbitration *(REDACTED)* filed by Oak Management Corporation. (Attachments: # 1 Exhibit A (REDACTED), # 2 Exhibit B (REDACTED))(Grudberg, David) (Entered: 07/29/2019) |
| 07/29/2019 | 1242 | MOTION to Seal Memorandum of Law in Opposition to Motion for Leave to File and/or Continue Arbitration Against Oak [Doc. No. 1225] and Exhibits A and B Thereto by Oak Management Corporation. (Grudberg, David) (Entered: 07/29/2019) |

A-121

| | | |
|---|---|---|
| 07/29/2019 | 1243 | Memorandum in Opposition re 1225 MOTION Leave to File/Continue Arbitration filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/29/2019) |
| 07/30/2019 | 1244 | Emergency MOTION Terminate Receivership. by Iftikar Ahmed.Responses due by 8/20/2019 (Ahmed, Iftikar) (Entered: 07/30/2019) |
| 08/03/2019 | 1245 | REPLY to Response to 1225 MOTION Leave to File/Continue Arbitration filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/03/2019) |
| 08/03/2019 | 1246 | REPLY to Response to 1225 MOTION Leave to File/Continue Arbitration *(to Receiver's Opposition)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 08/03/2019) |
| 08/03/2019 | 1247 | REPLY to Response to 1225 MOTION Leave to File/Continue Arbitration *(to Oak's Opposition)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 08/03/2019) |
| 08/07/2019 | 1248 | REPLY to Response to 1220 MOTION Immediately Rent Two NYC Apartments *[Relief Defendants Reply to the Receivers [ECF No. 1237] and the SECs [ECF No. 1238] Objections to Relief Defendants Motion to Immediately Rent the Two NYC Apartments [ECF No. 1220] and Relief Defendants Motion to Join Defendants Consolidated Reply [ECF No. 1239] In Opposition to the Objections]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/07/2019) |
| 08/14/2019 | 1249 | Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 9/4/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Kindseth, Stephen) (Entered: 08/14/2019) |
| 08/15/2019 | 1250 | OBJECTION re 1244 Emergency MOTION Terminate Receivership. filed by Jed Horwitt. (Attachments: # 1 Exhibit A)(Kindseth, Stephen) (Entered: 08/15/2019) |
| 08/15/2019 | 1251 | Emergency MOTION for Release of Funds , MOTION Urgent Medical Treatment (Responses due by 9/5/2019, ) by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 08/15/2019) |
| 08/20/2019 | 1252 | MOTION for Attorney Fees *and resolution of pending motions* by Harris St. Laurent LLP.Responses due by 9/10/2019 (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Gallagher, Joseph) (Entered: 08/20/2019) |
| 08/20/2019 | 1253 | RESPONSE re 1251 Emergency MOTION for Release of Funds MOTION Urgent Medical Treatment *Statement of Receiver's Position* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/20/2019) |
| 08/20/2019 | 1254 | RESPONSE re 1244 Emergency MOTION Terminate Receivership. filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/20/2019) |
| 08/22/2019 | 1255 | ORDER: Defendant moves for reconsideration of the order 1088 granting the SEC's motion for an extension of time to respond to pending motions during the government shutdown. The SEC has since responded to all motions affected by that order, and the government shutdown has ended. Defendant's Emergency Motion for Reconsideration 1089 is therefore DENIED as moot. Signed by Judge Janet Bond Arterton on 8/22/19. (Davis, Caroline) (Entered: 08/22/2019) |
| 08/22/2019 | 1256 | ORDER: Relief Defendants move to join Defendant's Reply 1162 to his Motion for Sanctions and to Hold the SEC in Contempt 1139 . The SEC did "not fil[e] a substantive |

|  |  | response" 1189 to that motion because it "appears to be only a reply in support of their memorandum 1140 in support of the Defendant's initial motion 1139 ." Relief Defendants' Motion to Join 1166 is GRANTED in that the Court acknowledges their agreement with Defendant's Reply 1162 . Signed by Judge Janet Bond Arterton on 8/22/19. (Davis, Caroline) (Entered: 08/22/2019) |
|---|---|---|
| 08/23/2019 | 1257 | ORDER: For the reasons set forth in the attached ruling, Defendant's Emergency Motion for Medical Treatment 1251 is DENIED without prejudice to renew. Any renewed motion shall comply with the terms of the attached ruling. Signed by Judge Janet Bond Arterton on 8/23/19. (Davis, Caroline) (Entered: 08/23/2019) |
| 08/26/2019 | 1258 | REPLY to Response to 1244 Emergency MOTION Terminate Receivership. filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/26/2019) |
| 08/26/2019 | 1259 | REPLY to Response to 1244 Emergency MOTION Terminate Receivership. *(to SEC's Objections)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/26/2019) |
| 08/28/2019 | 1260 | Emergency MOTION for Authority to Employ Mitofsky, Shapiro, Neville & Hazen, LLP Order by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order) (Blau, Christopher) (Entered: 08/28/2019) |
| 09/02/2019 | 1261 | RESPONSE re 1249 Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/02/2019) |
| 09/04/2019 | 1262 | RESPONSE re 1252 MOTION for Attorney Fees *and resolution of pending motions* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/04/2019) |
| 09/04/2019 | 1263 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion to Alter or Amend the Judgment 1086 is DENIED. Signed by Judge Janet Bond Arterton on 9/4/19. (Davis, Caroline) (Entered: 09/04/2019) |
| 09/04/2019 | 1264 | RESPONSE re 1261 Response, 1249 Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals [Relief Defendants' Response in Opposition to the Receiver's Second Application for Fees and Expenses]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/04/2019) |
| 09/06/2019 | 1265 | RESPONSE re 1252 MOTION for Attorney Fees *and resolution of pending motions* filed by Shalini Ahmed. (Nuzzi, Tiffany) (Entered: 09/06/2019) |
| 09/09/2019 | 1266 | SCHEDULING ORDER: Any response to the Receiver's Emergency Motion for Authority to Emply Mitofsky, Shapiro, Neville & Hazen LLP 1260 shall be filed by Wednesday, September 11, 2019 at 5:00 p.m. No reply will be considered. Signed by Judge Janet Bond Arterton on 9/9/19. (Davis, Caroline) (Entered: 09/09/2019) |
| 09/09/2019 | 1267 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion to Stay 1187 is DENIED. Signed by Judge Janet Bond Arterton on 9/9/19. (Davis, Caroline) (Entered: 09/09/2019) |
| 09/09/2019 | 1268 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion for Declaration of Mistrial 1135 is DENIED. The SEC's Motion for Leave to File a Sur-Reply 1172 is DENIED as moot. Signed by Judge Janet Bond Arterton on 9/9/19. (Davis, Caroline) (Entered: 09/09/2019) |
| 09/09/2019 |  | Set/Reset Deadlines as to 1260 Emergency MOTION for Authority to Employ Mitofsky, Shapiro, Neville & Hazen, LLP Order. Responses due by 9/11/2019 (Barry, Donna) (Entered: 09/11/2019) |

A-123

| 09/10/2019 | 1269 | OBJECTION re 1252 MOTION for Attorney Fees *and resolution of pending motions* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 09/10/2019) |
| 09/11/2019 | 1270 | Consent RESPONSE re 1260 Emergency MOTION for Authority to Employ Mitofsky, Shapiro, Neville & Hazen, LLP Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/11/2019) |
| 09/11/2019 | 1271 | MOTION for Extension of Time to File Response/Reply as to 1249 Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* until September 23, 2019 by Jed Horwitt. (Blau, Christopher) (Entered: 09/11/2019) |
| 09/11/2019 | 1272 | RESPONSE re 1260 Emergency MOTION for Authority to Employ Mitofsky, Shapiro, Neville & Hazen, LLP Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/11/2019) |
| 09/11/2019 | 1273 | Emergency MOTION for Attorney Fees *Emergency Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 10/2/2019 (Knag, Paul) (Entered: 09/11/2019) |
| 09/11/2019 | 1274 | ORDER: The Receiver's Motion for Extension of Time to File Response/Reply 1271 re Second Motion for Attorney Fees 1249 is GRANTED on consent. The Receiver's reply shall be filed by 9/23/19. Signed by Judge Janet Bond Arterton on 9/11/19. (Davis, Caroline) (Entered: 09/11/2019) |
| 09/11/2019 | 1275 | ORDER: For the reasons set forth in the attached ruling, the Receiver's Motion for Authority to Employ Mitofsky, Shapiro, Neville & Hazen, LLP 1260 is GRANTED. Signed by Judge Janet Bond Arterton on 9/11/19. (Davis, Caroline) (Entered: 09/11/2019) |
| 09/11/2019 | 1276 | ORDER: For the reasons set forth in the attached ruling, Defendant's Emergency Motion to Remove Jed Horwitt as Receiver and Terminate the Receivership 1244 is DENIED. Signed by Judge Janet Bond Arterton on 9/11/19. (Davis, Caroline) (Entered: 09/11/2019) |
| 09/12/2019 | 1278 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1277 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Barry, Donna) (Entered: 09/12/2019) |
| 09/12/2019 | 1279 | OBJECTION re 1252 MOTION for Attorney Fees *and resolution of pending motions* filed by Jed Horwitt. (Blau, Christopher) (Entered: 09/12/2019) |
| 09/12/2019 | 1280 | SCHEDULING ORDER: Any response to the Relief Defendants' Emergency Motion for Attorney Fees 1273 shall be filed by Monday, September 16, 2019 at 5:00 p.m. Signed by Judge Janet Bond Arterton on 9/12/19. (Davis, Caroline) (Entered: 09/12/2019) |
| 09/12/2019 | 1281 | NOTICE by Jed Horwitt *Regarding Unauthorized Activity in Fidelity x7540 and Fidelity x8965* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Blau, Christopher) (Entered: 09/12/2019) |
| 09/12/2019 |  | Set/Reset Deadlines as to 1273 Emergency MOTION for Attorney Fees *Emergency* |

| | | |
|---|---|---|
| | | *Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion*. Responses due by 9/16/2019 (Barry, Donna) (Entered: 09/13/2019) |
| 09/13/2019 | 1282 | RESPONSE re 1273 Emergency MOTION for Attorney Fees *Emergency Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion Statement of Receiver's Position* filed by Jed Horwitt. (Blau, Christopher) (Entered: 09/13/2019) |
| 09/13/2019 | 1283 | Consent RESPONSE re 1273 Emergency MOTION for Attorney Fees *Emergency Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/13/2019) |
| 09/13/2019 | 1284 | REPLY to Response to 1252 MOTION for Attorney Fees *and resolution of pending motions* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 09/13/2019) |
| 09/13/2019 | 1285 | RESPONSE re 1273 Emergency MOTION for Attorney Fees *Emergency Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 09/13/2019) |
| 09/16/2019 | 1286 | Memorandum in Opposition re 1273 Emergency MOTION for Attorney Fees *Emergency Motion for a Ruling on Relief Defendants' Appellate Fees in Light of the Court's Recent Ruling on Defendant's Rule 59(e) Motion* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/16/2019) |
| 09/16/2019 | 1287 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' motions for appellate attorneys' fees 1080 1273 are GRANTED with modification. Signed by Judge Janet Bond Arterton on 9/16/19. (Davis, Caroline) (Entered: 09/16/2019) |
| 09/17/2019 | 1288 | Emergency MOTION for Attorney Fees *for 2d Circuit Appeal* by Iftikar Ahmed.Responses due by 10/8/2019 (Ahmed, Iftikar) (Entered: 09/17/2019) |
| 09/17/2019 | 1289 | SCHEDULING ORDER: Any response to Defendant's Emergency Motion for Attorney Fees 1288 shall be filed by Monday, September 23, 2019 at 5:00 p.m. No reply will be considered. Signed by Judge Janet Bond Arterton on 9/17/19. (Davis, Caroline) (Entered: 09/17/2019) |
| 09/17/2019 | | Set/Reset Deadlines as to 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal*. Responses due by 9/23/2019 (Barry, Donna) (Entered: 09/18/2019) |
| 09/18/2019 | 1290 | Certified Order Lifting Stay of Appeal Signed on 09/18/2019.(Nuzzi, Tiffany) (Entered: 09/18/2019) |
| 09/23/2019 | 1291 | RESPONSE re 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 09/23/2019) |
| 09/23/2019 | 1292 | RESPONSE re 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/23/2019) |
| 09/23/2019 | 1293 | RESPONSE re 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 09/23/2019) |
| 09/23/2019 | 1294 | RESPONSE re 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal Statement of Receiver's Position* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: |

**A-125**

| | | 09/23/2019) |
|---|---|---|
| 09/23/2019 | 1295 | MOTION for Leave to File *Additional Pages in Reply to Responses to Receiver's Second Application for Fees and Expenses* by Jed Horwitt. (Kindseth, Stephen) (Entered: 09/23/2019) |
| 09/23/2019 | 1296 | Statement of Material Facts re 1288 Emergency MOTION for Attorney Fees *for 2d Circuit Appeal Statement of Daniel G. Johnson re: Source of Funds for Appellate Legal Fees* filed by Daniel G Johnson. (Carberry, John) (Entered: 09/23/2019) |
| 09/23/2019 | 1297 | REPLY to Response to 1249 Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 09/23/2019) |
| 10/16/2019 | 1298 | NOTICE OF APPEAL as to 1263 Order on Motion to Alter Judgment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Filing fee $ 505, receipt number ACTDC-5486772. (Knag, Paul) (Entered: 10/16/2019) |
| 10/16/2019 | 1302 | Index to Record on Appeal by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1298 Notice of Appeal,. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Barry, Donna) (Entered: 10/25/2019) |
| 10/18/2019 | 1299 | ENTERED IN ERROR - NOTICE by Iftikar Ahmed *of Appeal* (Ahmed, Iftikar) Modified text on 10/29/2019 (Barry, Donna). (Entered: 10/18/2019) |
| 10/18/2019 | 1305 | NOTICE OF APPEAL as to 1263 Order on Motion to Alter Judgment by Iftikar Ahmed.<br>correction of document #1299 (Barry, Donna) (Entered: 10/29/2019) |
| 10/22/2019 | 1300 | MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order by Jed Horwitt. (Kindseth, Stephen) (Entered: 10/22/2019) |
| 10/22/2019 | 1301 | EXHIBIT *B* by Jed Horwitt re 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order. (Kindseth, Stephen) (Entered: 10/22/2019) |
| 10/29/2019 | 1303 | RESPONSE re 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 10/29/2019) |
| 10/29/2019 | 1304 | MOTION for Release of Funds *for Appellate Attorneys Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice, # 2 Exhibit 2 - Declaration of S. Ahmed)(Knag, Paul) (Entered: 10/29/2019) |
| 11/01/2019 | 1306 | NOTICE by Jed Horwitt re 1160 First MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals*, 1249 Second MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals Request for Telephonic Status Conference* (Kindseth, Stephen) (Entered: 11/01/2019) |
| 11/01/2019 | 1307 | RESPONSE *to Receiver's request for teleconference* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 11/01/2019) |
| 11/02/2019 | 1308 | Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* by Iftikar Ahmed.Responses due by 11/23/2019 (Attachments: # 1 Exhibit A)(Ahmed, |

| | | |
|---|---|---|
| | | Iftikar) (Entered: 11/02/2019) |
| 11/04/2019 | 1309 | RESPONSE re 1306 Notice (Other), 1307 Response filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/04/2019) |
| 11/04/2019 | 1310 | ORDER: The Receiver's Motion for Leave to File Additional Pages 1295 is GRANTED. Signed by Judge Janet Bond Arterton on 11/4/19. (Davis, Caroline) (Entered: 11/04/2019) |
| 11/04/2019 | 1311 | ORDER: Any responses to Defendant's Emergency Motion to Stay 1308 shall be filed by Monday, November 18, 2019. No reply will be considered. Signed by Judge Janet Bond Arterton on 11/4/19. (Davis, Caroline) (Entered: 11/04/2019) |
| 11/04/2019 | 1312 | ORDER: Relief Defendants' Motion for Release of Funds for Appellate Attorneys' Fees 1304 is GRANTED absent objection of the Receiver and the SEC. The Receiver is authorized to release $19,711.25 from the Receivership Estate to Jenner & Block LLP. Signed by Judge Janet Bond Arterton on 11/4/19. (Davis, Caroline) (Entered: 11/04/2019) |
| 11/05/2019 | 1314 | MOTION for Sanctions *on Oak's counsel for unethical conduct* by Iftikar Ahmed.Responses due by 11/26/2019 (Ahmed, Iftikar) (Entered: 11/05/2019) |
| 11/05/2019 | 1315 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1306 Notice (Other), 1307 Response *Regarding Fees* (Knag, Paul) (Entered: 11/05/2019) |
| 11/06/2019 | 1316 | RESPONSE re 1306 Notice (Other), 1315 Notice (Other), 1307 Response *Regarding Fees* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/06/2019) |
| 11/06/2019 | 1317 | Emergency MOTION for (on Consent) Authority to Effectuate Transfer in Connection with Acquisition of Clues Network, Inc. by QOO10 PTE. Ltd. Order by Jed Horwitt. (Attachments: # 1 Proposed Order)(Kindseth, Stephen) (Entered: 11/06/2019) |
| 11/07/2019 | 1318 | ORDER: For the reasons set forth in the attached ruling, the Receiver's Emergency Motion for Authority to Effectuate Transfer 1317 is GRANTED absent objection. Signed by Judge Janet Bond Arterton on 11/7/19. (Davis, Caroline) (Entered: 11/07/2019) |
| 11/07/2019 | 1319 | NOTICE by Jed Horwitt re 1312 Order on Motion for Release of Funds, 1287 Order on Motion for Release of Funds, Order on Motion for Attorney Fees (Blau, Christopher) (Entered: 11/07/2019) |
| 11/08/2019 | 1320 | REPLY to Response to 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 11/08/2019) |
| 11/08/2019 | 1321 | Memorandum in Opposition re 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 11/08/2019) |
| 11/08/2019 | 1322 | AFFIDAVIT re 1321 Memorandum in Opposition to Motion Signed By Jonathan Harris filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 11/08/2019) |
| 11/10/2019 | 1323 | Emergency MOTION to Stay *AAA Action Pending Appeal* by Iftikar Ahmed.Responses due by 12/1/2019 (Ahmed, Iftikar) (Entered: 11/10/2019) |
| 11/10/2019 | 1324 | Emergency MOTION for Attorney Fees *for NY State NMR Case*, Emergency MOTION |

| | | |
|---|---|---|
| | | to Stay *Enforcement of Default Judgment*, Emergency MOTION for Sanctions *on NMR for violation of Court Order* by Iftikar Ahmed.Responses due by 12/1/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ahmed, Iftikar) (Entered: 11/10/2019) |
| 11/10/2019 | 1325 | MOTION to Alter Judgment (), MOTION Reduce Disgorgement If NYS Court orders damages () by Iftikar Ahmed.Responses due by 12/1/2019 (Ahmed, Iftikar) (Entered: 11/10/2019) |
| 11/11/2019 | 1326 | RESPONSE re 1322 Affidavit, 1321 Memorandum in Opposition to Motion *Regarding Earrings* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/11/2019) |
| 11/11/2019 | 1327 | Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 12/2/2019 (Knag, Paul) (Entered: 11/11/2019) |
| 11/11/2019 | 1328 | CERTIFICATE OF SERVICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1327 Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture < *upon the DOJ (Knag, Paul) (Entered: 11/11/2019)* |
| 11/12/2019 | 1329 | RESPONSE re 1301 Exhibit, 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order, 1322 Affidavit, 1321 Memorandum in Opposition to Motion filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/12/2019) |
| 11/14/2019 | 1330 | Third MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 12/5/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Kindseth, Stephen) (Entered: 11/14/2019) |
| 11/15/2019 | 1331 | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Jenner & Block LLP Invoice, # 2 Exhibit 2 - Declaration of Shalini Ahmed re Inability to Pay Attorney Fees)(Knag, Paul) (Entered: 11/15/2019) |
| 11/17/2019 | 1332 | Emergency MOTION for Attorney Fees *for MA criminal matter* by Iftikar Ahmed.Responses due by 12/8/2019 (Ahmed, Iftikar) (Entered: 11/17/2019) |
| 11/18/2019 | 1333 | OBJECTION re 1308 Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/18/2019) |
| 11/18/2019 | 1334 | Notice of Additional Authority re 1308 Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/18/2019) |
| 11/18/2019 | 1335 | Emergency MOTION for Attorney Fees *to Retain Attorneys Re Bail Bond Forfeiture and Related Proceedings* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 12/9/2019 (Knag, Paul) (Entered: 11/18/2019) |

| 11/18/2019 | 1336 | RESPONSE re 1308 Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/18/2019) |
| 11/18/2019 | 1337 | RESPONSE re 1308 Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/18/2019) |
| 11/21/2019 | 1338 | Notice of Additional Authority re 1308 Emergency MOTION to Stay *in light of Liu v SEC granted certiorari by SCOTUS* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 11/21/2019) |
| 11/21/2019 | 1339 | ORDER of USCA as to 1305 Notice of Appeal filed by Iftikar Ahmed, USCA Case Number 18-2903 (Barry, Donna) (Entered: 11/21/2019) |
| 11/22/2019 | 1340 | RESPONSE re 1321 Memorandum in Opposition to Motion filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/22/2019) |
| 11/25/2019 | 1341 | RESPONSE re 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/25/2019) |
| 11/25/2019 | 1342 | NOTICE by United States Securities and Exchange Commission *Regarding Prior Statements re Earrings* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Williams, Mark) (Entered: 11/25/2019) |
| 11/26/2019 | 1343 | RESPONSE re 1325 MOTION to Alter Judgment MOTION Reduce Disgorgement If NYS Court orders damages filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/26/2019) |
| 11/26/2019 | 1344 | RESPONSE re 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/26/2019) |
| 11/26/2019 | 1345 | RESPONSE re 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/26/2019) |
| 11/26/2019 | 1346 | ORDER: Defendant's Motion to Stay 1308 is GRANTED as to the liquidation of assets and DENIED as to all other proceedings in this case. Signed by Judge Janet Bond Arterton on 11/26/19. (Davis, Caroline) (Entered: 11/26/2019) |
| 11/26/2019 | 1347 | Memorandum in Opposition *of David K. Momborquette* re 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct* filed by Oak Management Corporation. (Grudberg, David) (Entered: 11/26/2019) |
| 11/26/2019 | 1348 | Cross MOTION to Strike 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct* by Oak Management Corporation.Responses due by 12/17/2019 (Grudberg, David) (Entered: 11/26/2019) |
| 11/26/2019 | 1349 | AFFIDAVIT re 1347 Memorandum in Opposition to Motion, 1348 Cross MOTION to Strike 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct* Signed By David K. Momborquette filed by Oak Management Corporation. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A to Declaration, # 2 Exhibit B to Declaration, # 3 Exhibit C to Declaration, # 4 Exhibit D to Declaration, # 5 Exhibit E to Declaration)(Grudberg, David) (Entered: 11/26/2019) |
| 11/29/2019 | 1350 | RESPONSE re 1340 Response, 1342 Notice (Other) *re Earrings/Security Issue* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 11/29/2019) |
| 11/30/2019 | 1351 | REPLY to Response to 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct (REPLY to SEC's RESPONSE)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/30/2019) |
| 11/30/2019 | 1352 | REPLY to Response to 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct (REPLY TO DKM RESPONSE)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/30/2019) |
| 11/30/2019 | 1353 | Memorandum in Opposition re 1348 Cross MOTION to Strike 1314 MOTION for Sanctions *on Oak's counsel for unethical conduct* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/30/2019) |
| 11/30/2019 | 1354 | Memorandum in Opposition re 1330 Third MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/30/2019) |
| 12/01/2019 | 1355 | Memorandum in Support re 1327 Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture < *filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/01/2019)* |
| 12/01/2019 | 1356 | Memorandum in Support re 1335 Emergency MOTION for Attorney Fees *to Retain Attorneys Re Bail Bond Forfeiture and Related Proceedings* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/01/2019) |
| 12/01/2019 | 1357 | RESPONSE re 1350 Response, 1340 Response, 1342 Notice (Other) filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 12/01/2019) |
| 12/02/2019 | 1358 | RESPONSE re 1325 MOTION to Alter Judgment MOTION Reduce Disgorgement If NYS Court orders damages filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/02/2019) |
| 12/02/2019 | 1359 | RESPONSE re 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/02/2019) |
| 12/02/2019 | 1360 | RESPONSE re 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 12/02/2019) |
| 12/02/2019 | 1361 | RESPONSE re 1332 Emergency MOTION for Attorney Fees *for MA criminal matter* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 12/02/2019) |
| 12/02/2019 | 1362 | RESPONSE re 1354 Memorandum in Opposition to Motion filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 12/02/2019) |

A-130

| | | |
|---|---|---|
| 12/02/2019 | 1363 | Memorandum in Opposition re 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Oak Management Corporation. (Grudberg, David) (Entered: 12/02/2019) |
| 12/02/2019 | 1364 | Memorandum in Opposition re 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Oak Management Corporation. (Grudberg, David) (Entered: 12/02/2019) |
| 12/02/2019 | 1365 | RESPONSE re 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/02/2019) |
| 12/02/2019 | 1366 | RESPONSE re 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/02/2019) |
| 12/02/2019 | 1367 | RESPONSE re 1325 MOTION to Alter Judgment MOTION Reduce Disgorgement If NYS Court orders damages filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 12/02/2019) |
| 12/02/2019 | 1368 | RESPONSE *In Opposition to Defendants' Emergency Motion to Enjoin Enforcement of Default Judgment (Dkt. No.1324)* filed by NMR e-tailing, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Buxbaum, Edward) (Entered: 12/02/2019) |
| 12/02/2019 | 1369 | RESPONSE re 1327 Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture < *filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Blau, Christopher) (Entered: 12/02/2019)* |
| 12/02/2019 | 1370 | RESPONSE re 1327 Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture < *filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit)(Heinke, Nicholas) (Entered: 12/02/2019)* |
| 12/09/2019 | 1371 | Emergency MOTION for Attorney Fees *for AAA Action by Oak* by Iftikar Ahmed.Responses due by 12/30/2019 (Ahmed, Iftikar) (Entered: 12/09/2019) |
| 12/09/2019 | 1372 | RESPONSE re 1332 Emergency MOTION for Attorney Fees *for MA criminal matter* filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/09/2019) |
| 12/09/2019 | 1373 | RESPONSE re 1335 Emergency MOTION for Attorney Fees *to Retain Attorneys Re Bail Bond Forfeiture and Related Proceedings* filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/09/2019) |
| 12/09/2019 | 1374 | OBJECTION re 1332 Emergency MOTION for Attorney Fees *for MA criminal matter* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/09/2019) |
| 12/09/2019 | 1375 | Memorandum in Opposition re 1335 Emergency MOTION for Attorney Fees *to Retain Attorneys Re Bail Bond Forfeiture and Related Proceedings* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/09/2019) |
| 12/10/2019 | 1376 | NOTICE by Jed Horwitt *Regarding Defendant's Apparent Failure to Comply with the Appointment Order* (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: |

A-131

| | | 12/10/2019) |
|---|---|---|
| 12/10/2019 | 1377 | RESPONSE re 1376 Notice (Other) filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 12/10/2019) |
| 12/12/2019 | 1378 | RESPONSE re 1354 Memorandum in Opposition to Motion filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Kindseth, Stephen) (Entered: 12/12/2019) |
| 12/13/2019 | 1379 | REPLY to Response to 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1380 | REPLY to Response to 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1381 | REPLY to Response to 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1382 | REPLY to Response to 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1383 | REPLY to Response to 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1384 | REPLY to Response to 1325 MOTION to Alter Judgment MOTION Reduce Disgorgement If NYS Court orders damages filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1385 | REPLY to Response to 1324 Emergency MOTION for Attorney Fees *for NY State NMR Case*Emergency MOTION to Stay *Enforcement of Default Judgment*Emergency MOTION for Sanctions *on NMR for violation of Court Order* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1386 | NOTICE by Iftikar Ahmed re 1384 Reply to Response to Motion *of Correction* (Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/13/2019 | 1387 | REPLY to Response to 1325 MOTION to Alter Judgment MOTION Reduce Disgorgement If NYS Court orders damages *CORRECTED* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/13/2019) |
| 12/14/2019 | 1388 | REPLY to Response to 1332 Emergency MOTION for Attorney Fees *for MA criminal matter (1372 - Receivers Response)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/14/2019) |
| 12/14/2019 | 1389 | REPLY to Response to 1332 Emergency MOTION for Attorney Fees *for MA criminal matter (1374 - SEC's RESPONSE)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/14/2019) |
| 12/16/2019 | 1390 | REPLY to Response to 1327 Emergency MOTION For An Enforcement Of The Injunction Against The DOJs Action and Forfeiture Of Frozen Assets Until This Matter Has Concluded, Or In The Alternative, For A Release Of $9MM To Satisfy The Bond Requirements Of The Forfeiture < *(SEC's Opposition 1370 and Receiver's Objection 1369 ) filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed* |

| | | *Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.* (Knag, Paul) (Entered: 12/16/2019) |
|---|---|---|
| 12/16/2019 | [1391](#) | REPLY to Response to [1314](#) MOTION for Sanctions *on Oak's counsel for unethical conduct Reply Memorandum of Law in Further Support of David K. Momborquette's Cross-Motion to Strike Defendant's Motion for Sanctions* filed by Oak Management Corporation. (Grudberg, David) (Entered: 12/16/2019) |
| 12/17/2019 | [1392](#) | Memorandum in Support re [1220](#) MOTION Immediately Rent Two NYC Apartments filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # [1](#) Exhibit Exhibit 1 - Rental Estimates)(Knag, Paul) (Entered: 12/17/2019) |
| 12/18/2019 | [1393](#) | MOTION for copy(s)*by email of all submissions on this matter* by Iftikar Ahmed. (Attachments: # [1](#) Exhibit 1)(Ahmed, Iftikar) (Entered: 12/18/2019) |
| 12/18/2019 | [1394](#) | RESPONSE re [1377](#) Response, [1376](#) Notice (Other) *Receiver's Reply to Defendant's Response to the Notice Regarding Defendant's Apparent Failure to Comply with the Appointment Order* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 12/18/2019) |
| 12/23/2019 | [1395](#) | First MOTION for Attorney Fees *Motion for Release of Funds for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 1/13/2020 (Attachments: # [1](#) Exhibit, # [2](#) Exhibit)(Knag, Paul) (Entered: 12/23/2019) |
| 12/23/2019 | [1396](#) | First RESPONSE re [1335](#) Emergency MOTION for Attorney Fees *to Retain Attorneys Re Bail Bond Forfeiture and Related Proceedings* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 12/23/2019) |
| 12/23/2019 | [1397](#) | First RESPONSE *to the SEC's Opposition to Relief Defendants' Emergency Motion for Attorney's Fees to Retain Attorneys re Bail Bond Forfeiture and Related Proceedings* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 12/23/2019) |
| 12/30/2019 | [1398](#) | OBJECTION re [1371](#) Emergency MOTION for Attorney Fees *for AAA Action by Oak* filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/30/2019) |
| 12/30/2019 | [1399](#) | Memorandum in Opposition re [1371](#) Emergency MOTION for Attorney Fees *for AAA Action by Oak* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 12/30/2019) |
| 01/04/2020 | [1400](#) | REPLY to Response to [1371](#) Emergency MOTION for Attorney Fees *for AAA Action by Oak (to SEC's Objections)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/04/2020) |
| 01/04/2020 | [1401](#) | REPLY to Response to [1371](#) Emergency MOTION for Attorney Fees *for AAA Action by Oak (to Receiver's Opposition)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/04/2020) |
| 01/08/2020 | [1402](#) | RESPONSE re [1393](#) MOTION for copy(s)*by email of all submissions on this matter* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 01/08/2020) |
| 01/09/2020 | [1403](#) | REPLY to Response to [1393](#) MOTION for copy(s)*by email of all submissions on this* |

A-133

| | | |
|---|---|---|
| | | *matter* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Ahmed, Iftikar) (Entered: 01/09/2020) |
| 01/09/2020 | 1404 | MOTION for Increase Compensation Limit for Mitofsky, Shapiro, Neville & Hazen, LLP Order by Jed Horwitz. (Blau, Christopher) (Entered: 01/09/2020) |
| 01/09/2020 | 1405 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motions for Appellate Attorneys' Fees 1061 1288 are GRANTED with modification. Signed by Judge Janet Bond Arterton on 1/9/20. (Davis, Caroline) (Entered: 01/09/2020) |
| 01/10/2020 | 1406 | RESPONSE re 1404 MOTION for Increase Compensation Limit for Mitofsky, Shapiro, Neville & Hazen, LLP Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/10/2020) |
| 01/13/2020 | 1407 | Emergency MOTION for Release of Funds *for Living Expenses* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/13/2020) |
| 01/13/2020 | 1408 | RESPONSE re 1407 Emergency MOTION for Release of Funds *for Living Expenses* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/13/2020) |
| 01/13/2020 | 1409 | RESPONSE re 1398 Objection, 1399 Memorandum in Opposition to Motion filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/13/2020) |
| 01/13/2020 | 1410 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1405 Order on Motion for Attorney Fees, 1171 Emergency MOTION for Release of Funds *to Pay Murtha Cullina's Fees and Disbursements since Appointment of Receiver or, in the Alternative, to Withdraw the Appearance of Counsel (Notice in Further Support)* (Knag, Paul) (Entered: 01/13/2020) |
| 01/15/2020 | 1411 | NOTICE by Iftikar Ahmed re 1371 Emergency MOTION for Attorney Fees *for AAA Action by Oak*, 1225 MOTION Leave to File/Continue Arbitration , 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* (Ahmed, Iftikar) (Entered: 01/15/2020) |
| 01/17/2020 | 1412 | NOTICE by Jed Horwitt *Regarding Defendants Apparent Failure to Comply with Appointment Order Relative to Unauthorized Activity in Fidelity X7540 and Fidelity X8965* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Blau, Christopher) (Entered: 01/17/2020) |
| 01/20/2020 | 1413 | RESPONSE re 1407 Emergency MOTION for Release of Funds *for Living Expenses* filed by Jed Horwitt. (Blau, Christopher) (Entered: 01/20/2020) |
| 01/21/2020 | 1414 | ORDER: Any responses to the Receiver's Notice Regarding Defendant's Apparent Failure to Comply with Appointment Order 1412 shall be filed by Friday, January 31, 2020 at 5:00 p.m. Signed by Judge Janet Bond Arterton on 1/21/19. (Davis, Caroline) (Entered: 01/21/2020) |
| 01/22/2020 | 1415 | ORDER: For the reasons set forth in the attached ruling, the Receiver's Motions for Fees 1160 1249 1330 are GRANTED as modified with regard to the appropriate billing for travel time. Within seven days of the date of this ruling, the Receiver shall submit a proposed order which reflects the final amounts to be distributed to the Receiver and his counsel and identifies the assets of the Receivership Estate from which those amounts will be paid. Any party who wishes to address the Court on the question of whether fees |

| | | |
|---|---|---|
| | | paid to the Receiver should be credited toward the judgment amount may file an indication of its position and supporting memorandum of law within twenty-one days of the date of this ruling. Signed by Judge Janet Bond Arterton on 1/22/20. (Davis, Caroline) (Entered: 01/22/2020) |
| 01/22/2020 | 1416 | ENTERED IN ERROR - MOTION for Leave to Appeal *Ruling #1415* by Iftikar Ahmed. (Ahmed, Iftikar) Modified text on 1/31/2020 (Barry, Donna). (Entered: 01/22/2020) |
| 01/22/2020 | 1428 | NOTICE OF APPEAL as to 1415 Order on Motion for Attorney Fees.(Nuzzi, Tiffany) (Entered: 01/30/2020) |
| 01/22/2020 | 1430 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1428 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 01/30/2020) |
| 01/24/2020 | 1417 | PROPOSED ORDER re 1415 Order on Motion for Attorney Fees,,,,,,,,,,,, by Jed Horwitt. (Blau, Christopher) (Entered: 01/24/2020) |
| 01/24/2020 | 1418 | OBJECTION re 1417 Proposed Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/24/2020) |
| 01/27/2020 | 1419 | ORDER directing payment of Receiver's approved fees and expenses. Signed by Judge Janet Bond Arterton on 1/27/2020. (Davis, Caroline) (Entered: 01/27/2020) |
| 01/27/2020 | 1420 | ENTERED IN ERROR - MOTION for Leave to Appeal *Order 1419* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 1/31/2020 (Barry, Donna). (Entered: 01/27/2020) |
| 01/27/2020 | 1421 | Emergency MOTION for Reconsideration re 1419 Order by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/27/2020) |
| 01/27/2020 | 1422 | ORDER: Pursuant to Local Rule 7(c)(2), the Court requests that any responses to Defendant's Motion for Reconsideration 1421 be filed by Thursday, February 6, 2020 at 5:00 p.m. Defendant's general arguments regarding the payment of fees to the Receiver merely repeat the arguments he advanced in opposition to the Receiver's motions for fees and lack any indication of "controlling decisions or data that the court overlooked" in ruling on those motions. Therefore, the Court requests responses only as to Defendant's argument regarding the possibility of pendent appellate jurisdiction over the Ruling Granting the Receiver's Fee Motions 1415 and the impact, if any, of that possibility on the Court's authority to order payment of the Receiver's approved fees 1419 at this time. Signed by Judge Janet Bond Arterton on 1/27/2020. (Davis, Caroline) (Entered: 01/27/2020) |
| 01/27/2020 | 1423 | ORDER on ex parte communications and sealed documents. Signed by Judge Janet Bond Arterton on 1/27/2020. (Attachments: # 1 Exhibit 1/27/20 Email) (Davis, Caroline) (Entered: 01/27/2020) |
| 01/27/2020 | 1429 | NOTICE OF APPEAL as to 1419 Order by Iftikar Ahmed. (Nuzzi, Tiffany) (Entered: 01/30/2020) |
| 01/27/2020 | 1431 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1429 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 01/30/2020) |

| 01/29/2020 | 1424 | ORDER: For the reasons set forth in the attached ruling, Harris, Saint Laurent and Chaudry's, Berenzweig Leonard's, and Murtha Cullina's motions for release of funds for payment of attorneys' fees 898 925 970 1152 1171 1252 are GRANTED in part. The Receiver is directed to release funds from the Receivership Estate in the amount of $279,000 to HSC, $9,065.64 to BL, and $155,000 to MC. HSC's and BL's motion to withdraw is GRANTED, and all attorneys from those firms may withdraw their appearances in this case. HSC's motion to lift the litigation stay is GRANTED, subject to the limitation that HSC may not seek to recover from any assets of the Receivership Estate until assets of the Receivership Estate have been liquidated such that the judgment in this case is fully secured and satisfied, or until further order of this Court. MC's alternative motion to withdraw is DENIED. The SEC's motions to strike 1176 1196 are DENIED. Signed by Judge Janet Bond Arterton on 1/29/20. (Davis, Caroline) (Entered: 01/29/2020) |
| 01/29/2020 | 1425 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion for Fees to Retain Counsel 1332 is DENIED. Signed by Judge Janet Bond Arterton on 1/29/20. (Davis, Caroline) (Entered: 01/29/2020) |
| 01/30/2020 | 1426 | ORDER: Relief Defendants' motions for release of funds for appellate attorneys' fees 1331 1395 are GRANTED absent objection. The Receiver is authorized to release $48,310.29 to Jenner & Block LLP for fees and costs incurred in October and November 2019. Relief Defendants' appellate counsel have now received $68,021.54 of the $350,000 limit authorized by the Court 1287 . Signed by Judge Janet Bond Arterton on 1/30/20. (Davis, Caroline) (Entered: 01/30/2020) |
| 01/30/2020 | 1427 | ORDER: The Court previously authorized the Receiver to employ Mitofsky, Shapiro, Neville & Hazen, LLP to act as counsel to the Receiver in relation to the removal of the occupants of one of the apartments of the Receivership Estate and authorized fees and costs for MSNH up to $10,000 1275 . The Receiver now moves to increase MSNH's compensation limit from $10,000 to $20,000 due to the "unexpectedly lengthy negotiations" with counsel for the occupants of that apartment and because the "case may have to be litigated and tried." The Receiver's Motion to Increase the Compensation Limit for MSNH 1404 is GRANTED absent objection. Signed by Judge Janet Bond Arterton on 1/30/20. (Davis, Caroline) (Entered: 01/30/2020) |
| 01/31/2020 | 1432 | RESPONSE re 1412 Notice (Other), *Non-Party Oak Management Corporation's Response to the Receiver's Notice* filed by Oak Management Corporation. (Grudberg, David) (Entered: 01/31/2020) |
| 01/31/2020 | 1433 | RESPONSE re 1412 Notice (Other), 1414 Order, *Regarding Fidelity Trades* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 01/31/2020) |
| 01/31/2020 | 1434 | RESPONSE re 1412 Notice (Other), filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 01/31/2020) |
| 01/31/2020 | 1435 | ORDER: For the reasons set forth in the attached ruling, the Motion of the Commissioner of Revenue Services of the State of Connecticut to Satisfy State Tax Debt 1113 is DENIED. Signed by Judge Janet Bond Arterton on 1/31/20. (Davis, Caroline) (Entered: 01/31/2020) |
| 01/31/2020 | 1436 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion for Access to All Information Acquired by the Receiver 1129 is DENIED without prejudice to renew. No renewed motion for access will be considered absent a showing of Defendant's good faith efforts to obtain the desired information through the procedures |

| | | outlined in the Appointment Order. Signed by Judge Janet Bond Arterton on 1/31/20. (Davis, Caroline) (Entered: 01/31/2020) |
|---|---|---|
| 01/31/2020 | 1437 | Notice of Appearance Attorney Anthony J. Boccazzo. by Brown Rudnick LLP. (Boccazzo, Anthony) Modified on 2/3/2020 corrected event (Nuzzi, Tiffany). (Entered: 01/31/2020) |
| 01/31/2020 | 1438 | RESPONSE re 1412 Notice (Other), filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/31/2020) |
| 01/31/2020 | 1439 | RESPONSE filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williams, Mark) (Entered: 01/31/2020) |
| 01/31/2020 | 1440 | MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* by Brown Rudnick LLP. (Attachments: # 1 Text of Proposed Order)(Boccazzo, Anthony) (Entered: 01/31/2020) |
| 01/31/2020 | 1441 | Memorandum in Support re 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Brown Rudnick LLP. (Boccazzo, Anthony) (Entered: 01/31/2020) |
| 02/03/2020 | 1442 | MOTION for Leave to Appeal *Ruling #1424* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/03/2020) |
| 02/03/2020 | 1443 | MOTION for Reconsideration re 1424 Order on Motion to Withdraw as Attorney,,,,,, Order on Motion for Attorney Fees,,,,, Order on Motion for Release of Funds,,,,, Order on Motion to Strike,,,,,,,,,,,,,, by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/03/2020) |
| 02/03/2020 | 1444 | RESPONSE re 1439 Response filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/03/2020) |
| 02/03/2020 | 1445 | RESPONSE re 1439 Response *to 1412 Receiver's Notice* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/03/2020) |
| 02/03/2020 | 1446 | Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 2/24/2020 (Attachments: # 1 Text of Proposed Order) (Knag, Paul) (Entered: 02/03/2020) |
| 02/03/2020 | 1447 | Memorandum in Opposition re 1407 Emergency MOTION for Release of Funds *for Living Expenses* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/03/2020) |
| 02/03/2020 | 1448 | NOTICE OF APPEAL as to 1424 Order on Motion to Withdraw as Attorney, Order on Motion for Attorney Fees, Order on Motion for Release of Funds, Order on Motion to Strike by Iftikar Ahmed. (Nuzzi, Tiffany) (Entered: 02/05/2020) |
| 02/05/2020 | 1449 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1448 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 02/05/2020) |

| 02/05/2020 | 1450 | RESPONSE re 1432 Response *to 1412 Receiver's Notice* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/05/2020) |
| 02/05/2020 | 1451 | MOTION to Strike 1432 Response *to 1412 Receiver's Notice* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 2/26/2020 (Knag, Paul) (Entered: 02/05/2020) |
| 02/05/2020 | 1452 | MOTION for Reconsideration re 1425 Order on Motion for Attorney Fees by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/05/2020) |
| 02/06/2020 | 1453 | ORDER: Responses to Relief Defendants' Emergency Motion for a Temporary Injunction 1446 shall be filed by Monday, February 17 at 5:00 p.m. Reply, if any, shall be filed by Monday, February 24 at 5:00 p.m. Signed by Judge Janet Bond Arterton on 2/6/20. (Davis, Caroline) (Entered: 02/06/2020) |
| 02/06/2020 | 1454 | RESPONSE re 1422 Order,,, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/06/2020) |
| 02/06/2020 | 1455 | RESPONSE re 1422 Order,,, 1415 Order on Motion for Attorney Fees,,,,,,,,,,, 1419 Order, 1421 Emergency MOTION for Reconsideration re 1419 Order filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/06/2020) |
| 02/06/2020 | 1456 | RESPONSE re 1421 Emergency MOTION for Reconsideration re 1419 Order *and 1422 Order* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 02/06/2020) |
| 02/06/2020 | 1457 | RESPONSE re 1419 Order *pursuant to 1422 Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/06/2020) |
| 02/06/2020 | 1458 | Set Deadlines as to 1446 Defendant's Emergency Motion for a Temporary Injunction . *Responses due by 2/24/2020. (Barry, Donna) (Entered: 02/07/2020)* |
| 02/07/2020 | 1459 | RESPONSE re 1412 Notice (Other), 1434 Response filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/07/2020) |
| 02/07/2020 | 1460 | MOTION for Return of Property *by the Receiver* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/07/2020) |
| 02/07/2020 | 1461 | NOTICE by Jed Horwitt *Regarding Payment of Fees to Jenner & Block LLP* (Blau, Christopher) (Entered: 02/07/2020) |
| 02/07/2020 | 1462 | Reset Deadlines as to 1446 Defendant's Emergency Motion for a Temporary Injunction. Responses due by 2/17/2020. *This corrects the response deadline set in error in #1458.* (Barry, Donna) (Entered: 02/07/2020) |
| 02/08/2020 | 1463 | REPLY to Response to 1407 Emergency MOTION for Release of Funds *for Living Expenses* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/08/2020) |
| 02/10/2020 | 1464 | OBJECTION re 1460 MOTION for Return of Property *by the Receiver* filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/10/2020) |
| 02/10/2020 | 1465 | NOTICE by Jed Horwitt re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Order on Motion for Release of Funds,,,,, Order on Motion to Strike,,,,,,,,,,,,,, *Receiver's Notice Regarding Non-Payment of Harris St. Laurent, LLP,* |

| | | |
|---|---|---|
| | | *Berenzweig Leonard, LLP and Murtha Cullina LLP* (Blau, Christopher) (Entered: 02/10/2020) |
| 02/10/2020 | 1466 | RESPONSE re 1447 Memorandum in Opposition to Motion *1407 for Living Expenses* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/10/2020) |
| 02/10/2020 | 1467 | RESPONSE re 1432 Response *by non-party Oak* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/10/2020) |
| 02/11/2020 | 1468 | RESPONSE re 1459 Response *by Receiver* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/11/2020) |
| 02/11/2020 | 1469 | REPLY to Response to 1460 MOTION for Return of Property *by the Receiver* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 02/11/2020) |
| 02/11/2020 | 1470 | RESPONSE re 1468 Response, 1434 Response *with Additional Authority* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 02/11/2020) |
| 02/12/2020 | 1471 | MOTION to Offset All Receiver's Fees and Expenses against the Judgment by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 3/4/2020 (Knag, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | 1472 | MOTION Offset Receivers Fees Against Judgment re 1415 Order on Motion for Attorney Fees,,,,,,,,,,, by Iftikar Ahmed.Responses due by 3/4/2020 (Ahmed, Iftikar) (Entered: 02/12/2020) |
| 02/12/2020 | 1473 | NOTICE by United States Securities and Exchange Commission re 1415 Order on Motion for Attorney Fees,,,,,,,,,,, (Heinke, Nicholas) (Entered: 02/12/2020) |
| 02/14/2020 | 1474 | Fourth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and his Professionals* by Jed Horwitt.Responses due by 3/6/2020 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1, # 5 Exhibit D-2, # 6 Exhibit D-3, # 7 Exhibit D-4, # 8 Exhibit D-5, # 9 Exhibit D-6, # 10 Exhibit E)(Blau, Christopher) (Entered: 02/14/2020) |
| 02/16/2020 | 1475 | Consent RESPONSE re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/16/2020)* |
| 02/16/2020 | 1476 | Counter RESPONSE re 1473 Notice (Other) filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/16/2020) |
| 02/17/2020 | 1477 | RESPONSE re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/17/2020)* |
| 02/17/2020 | 1478 | Memorandum in Opposition re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by Oak Management Corporation. (Grudberg, David) (Entered: 02/17/2020)* |

| 02/17/2020 | 1479 | Memorandum in Opposition re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/17/2020)* |
|---|---|---|
| 02/17/2020 | 1480 | Memorandum in Opposition re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by Brown Rudnick LLP. (Boccamazzo, Anthony) (Entered: 02/17/2020)* |
| 02/17/2020 | 1481 | Memorandum in Opposition re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *filed by NMR e-tailing, LLC. (Attachments: # 1 Text of Proposed Order)(Buxbaum, Edward) (Entered: 02/17/2020)* |
| 02/18/2020 | 1482 | RESPONSE re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined , 1480 Memorandum in Opposition to Motion *Receiver's Reply to Non-Party Brown Rudnick LLP'c Memorandum in Opposition to Relief Defendants' Motion for Temporary Injunction filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/18/2020)* |
| 02/18/2020 | 1483 | RESPONSE re 1473 Notice (Other) *Indication of Position and Supporting Memorandum re Offsetting Receiver's Fees against Judgment* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/18/2020) |
| 02/19/2020 | 1484 | Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Order on Motion for Release of Funds,,,,, Order on Motion to Strike,,,,,,,,,,,,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 3/11/2020 (Attachments: # 1 Text of Proposed Order)(Knag, Paul) (Entered: 02/19/2020) |
| 02/19/2020 | 1485 | Consent MOTION for Release of Funds *to Pay Murtha Cullinas Fees and Disbursements as Previously Ordered by the Court* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A - Proposed Order, # 2 Exhibit B - Mr. Ahmed's Email Consent)(Knag, Paul) (Entered: 02/19/2020) |
| 02/19/2020 | 1486 | MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 3/11/2020 (Knag, Paul) (Entered: 02/19/2020) |
| 02/19/2020 | 1487 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1484 Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January |

| | | 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord, 1485 Consent MOTION for Release of Funds *to Pay Murtha Cullinas Fees and Disbursements as Previously Ordered by the Court [Supplemental Statement]* (Knag, Paul) (Entered: 02/19/2020) |
|---|---|---|
| 02/20/2020 | 1488 | RESPONSE re 1484 Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord, 1485 Consent MOTION for Release of Funds *to Pay Murtha Cullinas Fees and Disbursements as Previously Ordered by the Court* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/20/2020) |
| 02/21/2020 | 1489 | Counter RESPONSE re 1441 Memorandum in Support of Motion, 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/21/2020) |
| 02/21/2020 | 1490 | Counter RESPONSE re 1488 Response, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/21/2020) |
| 02/21/2020 | 1491 | OBJECTION re 1441 Memorandum in Support of Motion, 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/21/2020) |
| 02/21/2020 | 1492 | RESPONSE re 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/21/2020) |
| 02/21/2020 | 1493 | RESPONSE re 1441 Memorandum in Support of Motion, 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order Statement of Receiver's Position* filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/21/2020) |
| 02/24/2020 | 1494 | RESPONSE re 1477 Response, *to the Receivers Partial Opposition to the Relief Defendants Motion for Temporary Injunction* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/24/2020) |
| 02/24/2020 | 1495 | RESPONSE re 1478 Memorandum in Opposition to Motion, *to Non-Party Oak's Opposition to 1446 Motion for Temporary Injunction* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/24/2020) |
| 02/24/2020 | 1496 | EXHIBIT *1 to 1495 Response* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1495 Response,. (Knag, Paul) (Entered: 02/24/2020) |
| 02/24/2020 | 1497 | RESPONSE re 1479 Memorandum in Opposition to Motion, *to SEC's Opposition to 1446 Motion to Temporary Injunction* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/24/2020) |
| 02/24/2020 | 1498 | RESPONSE re 1480 Memorandum in Opposition to Motion, *to Non-Party Brown Rudnick's Opposition to 1446 Motion for Temporary Injunction* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/24/2020) |
| 02/24/2020 | 1499 | RESPONSE re 1481 Memorandum in Opposition to Motion, *to Non-Party NMR's* |

| | | |
|---|---|---|
| | | *Opposition to 1446 Motion for Temporary Injunction* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/24/2020) |
| 02/25/2020 | 1500 | Emergency NOTICE by Iftikar Ahmed re 1371 Emergency MOTION for Attorney Fees *for AAA Action by Oak*, 1225 MOTION Leave to File/Continue Arbitration , 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* (Ahmed, Iftikar) (Entered: 02/25/2020) |
| 02/25/2020 | 1501 | First MOTION for Extension of Time until March 20, 2020 to file its reply in further support of its Motion. 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* by Brown Rudnick LLP. (Boccamazzo, Anthony) (Entered: 02/25/2020) |
| 02/26/2020 | 1502 | Memorandum in Opposition re 1501 First MOTION for Extension of Time until March 20, 2020 to file its reply in further support of its Motion. 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/26/2020) |
| 02/26/2020 | 1503 | OBJECTION re 1501 First MOTION for Extension of Time until March 20, 2020 to file its reply in further support of its Motion. 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/26/2020) |
| 02/26/2020 | 1504 | Memorandum in Opposition *Non-Party Oak Management Corporation's Memorandum in Opposition to Relief Defendants'* re 1451 MOTION to Strike 1432 Response *to 1412 Receiver's Notice* filed by Oak Management Corporation. (Grudberg, David) (Entered: 02/26/2020) |
| 02/28/2020 | 1505 | RESPONSE re 1460 MOTION for Return of Property *by the Receiver* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 02/28/2020) |
| 02/29/2020 | 1506 | REPLY to Response to 1460 MOTION for Return of Property *by the Receiver [SEC Obj 1505]* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/29/2020) |
| 03/03/2020 | 1507 | ORDER: Non-party Brown Rudnick's Motion for Extension of Time 1501 is GRANTED over objection. Brown Rudnick's reply in support of its Motion to Lift Litigation Stay 1440 shall be filed by March 20, 2020. Signed by Judge Janet Bond Arterton on 3/3/20. (Davis, Caroline) (Entered: 03/03/2020) |
| 03/04/2020 | 1508 | OBJECTION re 1474 Fourth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and his Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/04/2020) |
| 03/04/2020 | 1509 | OBJECTION re 1471 MOTION to Offset All Receiver's Fees and Expenses against the Judgment , 1472 MOTION Offset Receivers Fees Against Judgment re 1415 Order on Motion for Attorney Fees,,,,,,,,,,,, filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/04/2020) |
| 03/04/2020 | 1510 | RESPONSE re 1508 Objection *to 1474 Receivers Fourth Interim Application for Professional Fees and Expenses Incurred* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/04/2020) |
| 03/05/2020 | 1511 | Amended RESPONSE re 1510 Response, *[CORRECTED PDF], to 1508 Response in Opposition to 1474 Receiver Fourth Interim Application for Professional Fees and Expenses Incurred* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3. (Knag, Paul) (Entered: 03/05/2020) |

| 03/09/2020 | 1512 | MOTION Modify Litigation Stay Relief by NMR e-tailing, LLC.Responses due by 3/30/2020 (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (Buxbaum, Edward) (Entered: 03/09/2020) |
| --- | --- | --- |
| 03/11/2020 | 1513 | RESPONSE re 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 03/11/2020) |
| 03/11/2020 | 1514 | RESPONSE re 1478 Memorandum in Opposition to Motion, filed by Brown Rudnick LLP. (Boccamazzo, Anthony) (Entered: 03/11/2020) |
| 03/11/2020 | 1515 | OBJECTION re 1484 Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord *Limited* filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/11/2020) |
| 03/11/2020 | 1516 | Memorandum in Opposition *Non-Party Oak Management Corporation's Opposition to Relief Defendants' Motion to Strike Oppositions to Motion for Temporary Injunction* re 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, filed by Oak Management Corporation. (Grudberg, David) (Entered: 03/11/2020) |
| 03/11/2020 | 1517 | REPLY to Response to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, *to 1504 Non-Party Oak's Memorandum in Opposition* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/11/2020) |
| 03/11/2020 | 1518 | RESPONSE *to Relief Defendants' Motion to Strike (Doc. No. 1486)* filed by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 03/11/2020) |
| 03/13/2020 | 1519 | NOTICE OF APPEAL as to 1415 Order on Motion for Attorney Fees,,,,,,,,,,,, 1419 Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Filing fee $ 505, receipt number ACTDC-5748752. (Knag, Paul) (Entered: 03/13/2020) |
| 03/16/2020 | 1520 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1519 Notice of Appeal,. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 03/16/2020) |
| 03/17/2020 | 1521 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1446 Emergency MOTION for A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined *(Knag, Paul) (Entered: 03/17/2020)* |
| 03/17/2020 | 1522 | REPLY to Response to 1484 Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord filed by Shalini Ahmed, DIYA Holdings, DIYA |

A-138.5

|  |  | Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/17/2020) |
|---|---|---|
| 03/18/2020 | 1523 | REPLY to Response to 1474 Fourth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and his Professionals* filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/18/2020) |
| 03/19/2020 | 1524 | REPLY to Response to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, *(Reply to 1513 SEC's Opposition to 1486 Motion to Strike)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/19/2020) |
| 03/20/2020 | 1525 | REPLY to Response to 1440 MOTION for *Lifting the Litigation Stay (ECF No. 1070) Order* filed by Brown Rudnick LLP. (Attachments: # 1 Exhibit A - Declaration of Alex Lipman)(Boccamazzo, Anthony) (Entered: 03/20/2020) |
| 03/20/2020 | 1526 | REPLY to Response to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, *(Reply to 1514 non-party Brown Rudnick's Opposition to 1486 Motion to Strike)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/20/2020) |
| 03/20/2020 | 1527 | REPLY to Response to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, *(Reply to 1518 non-party NMR's Opposition to 1486 Motion to Strike)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/20/2020) |
| 03/23/2020 | 1528 | REPLY to Response to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, *(Reply to 1516 non-party Oak's Opposition to 1486 Motion to Strike)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/23/2020) |
| 03/25/2020 | 1529 | SCHEDULING ORDER: Defendant informed the Court by email that he no longer has access to any computer as a result of the "lockdown nationwide" in India in response to COVID-19, and thus he is unable to prepare and submit filings in this matter. He seeks an extension of his upcoming filing deadlines until "a few days beyond April 15th 2020, when the nationwide lockdown in India is scheduled to end." Defendant's request is GRANTED. All existing upcoming filing deadlines for Defendant are extended until April 20, 2020, and the Court thus expects no filings by Defendant between now and April 20. Signed by Judge Janet Bond Arterton on 3/25/20. (Davis, Caroline) (Entered: 03/25/2020) |
| 03/25/2020 | 1530 | Set/Reset Deadlines as to 1486 MOTION to Strike 1478 Memorandum in Opposition to Motion, 1480 Memorandum in Opposition to Motion, 1481 Memorandum in Opposition to Motion, , 1451 MOTION to Strike 1432 Response *to 1412 Receiver's Notice*, 1474 Fourth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and his Professionals*, 1512 MOTION Modify Litigation Stay Relief , 1485 Consent MOTION for Release of Funds *to Pay Murtha Cullinas Fees and Disbursements as Previously Ordered by the Court*, 1471 MOTION to Offset All Receiver's Fees and Expenses against the Judgment , 1484 Consent MOTION to Modify Asset Freeze Order to |

A-138.6

|  |  | Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord, 1446 Emergency MOTION For A Temporary Injunction On All Litigation-Arbitration Against Defendant and Relief Defendants Until Ninety (90) Days After Supreme Courts Decision In Liu v. SEC And Its Impact On The Judgment In This Proceeding Is Determined. Defendant's Responses due by 4/20/2020. (Tooker, Aimee) (Entered: 03/25/2020) |
|---|---|---|
| 03/27/2020 | 1531 | Consent MOTION for Release of Funds *to Pay Insurance Premiums* by Jed Horwitt. (Blau, Christopher) (Entered: 03/27/2020) |
| 03/30/2020 | 1532 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Motion for Temporary Injunction 1446 is DENIED. Signed by Judge Janet Bond Arterton on 3/30/20. (Davis, Caroline) (Entered: 03/30/2020) |
| 03/30/2020 | 1533 | ORDER: The Receiver's Motion for Release of Funds 1531 is GRANTED on consent. Signed by Judge Janet Bond Arterton on 3/30/2020. (Davis, Caroline) (Entered: 03/30/2020) |
| 03/30/2020 | 1534 | RESPONSE re 1512 MOTION Modify Litigation Stay Relief *(Opposition to [1512-1])* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 03/30/2020) |
| 03/30/2020 | 1535 | RESPONSE re 1512 MOTION Modify Litigation Stay Relief filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/30/2020) |
| 04/08/2020 | 1536 | Supplemental MOTION for Release of Funds *to Pay Murtha Cullina's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 04/08/2020) |
| 04/09/2020 | 1537 | MOTION for Release of Funds *for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 04/09/2020) |
| 04/09/2020 | 1538 | REPLY to Response to 1512 MOTION Modify Litigation Stay Relief *Reply Brief in Support of Motion to Modify Litigation Stay Relief* filed by NMR e-tailing, LLC. (Attachments: # 1 Text of Proposed Order Revised Proposed Order)(Buxbaum, Edward) (Entered: 04/09/2020) |
| 04/14/2020 | 1539 | SCHEDULING ORDER: Defendant informed the Court by email that he remains unable to access any computer as a result of the nationwide lockdown in India in response to COVID-19, and thus he is unable to prepare and submit filings in this matter. Following a similar email from Defendant, the Court previously extended his filing deadlines until April 20, 2020 1529 . Because the lockdown in India has been extended through May 3, 2020, Defendant requests a further extension of his filing deadlines. Defendant's request is GRANTED. All existing upcoming filing deadlines for Defendant are extended until May 8, 2020, and the Court thus expects no filings by Defendant between now and May 8. Signed by Judge Janet Bond Arterton on 4/14/20. (Davis, Caroline) (Entered: 04/14/2020) |
| 04/15/2020 | 1540 | NOTICE by Jed Horwitt *Regarding the Value of the Assets of the Receivership Estate* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Blau, Christopher) (Entered: 04/15/2020) |
| 04/17/2020 | 1541 | NOTICE by DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 1371 |

|  |  | Emergency MOTION for Attorney Fees *for AAA Action by Oak (in Further Support)* (Knag, Paul) (Entered: 04/17/2020) |
|---|---|---|
| 04/21/2020 | 1542 | RESPONSE re 1540 Notice (Other) *re Value of Assets of Receivership Estate* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/21/2020) |
| 04/22/2020 | 1543 | RESPONSE re 1537 MOTION for Release of Funds *for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 04/22/2020) |
| 04/29/2020 | 1544 | RESPONSE re 1536 Supplemental MOTION for Release of Funds *to Pay Murtha Cullina's Fees* filed by Jed Horwitz. (Blau, Christopher) (Entered: 04/29/2020) |
| 04/29/2020 | 1545 | RESPONSE re 1536 Supplemental MOTION for Release of Funds *to Pay Murtha Cullina's Fees* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 04/29/2020) |
| 04/29/2020 | 1546 | MOTION to Strike 1543 Response by Harris, St. Laurent filed by Shalini Ahmed.Responses due by 5/20/2020 (Nuzzi, Tiffany) (Entered: 04/30/2020) |
| 04/30/2020 | 1547 | RESPONSE re 1537 MOTION for Release of Funds *for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/30/2020) |
| 04/30/2020 | 1548 | RESPONSE re 1537 MOTION for Release of Funds *for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 04/30/2020) |
| 05/04/2020 | 1549 | SCHEDULING ORDER: Defendant informed the Court by email that he remains unable to access any computer as a result of the nationwide lockdown in India in response to COVID-19, and thus he is unable to prepare and submit filings in this matter. Following similar emails from Defendant, the Court previously extended his filing deadlines until May 8, 2020 1539 . Because the lockdown in India has been extended through May 18, 2020, Defendant requests a further extension of his filing deadlines. Defendant's request is GRANTED. All existing upcoming filing deadlines for Defendant are extended until May 23, 2020, and the Court thus expects no filings by Defendant between now and May 23. Signed by Judge Janet Bond Arterton on 5/4/20. (Davis, Caroline) (Entered: 05/04/2020) |
| 05/05/2020 | 1550 | RESPONSE re 1542 Response, *to the Receiver's Notice Regarding the Value of the Assets of the Receivership Estate and Amended Notice* filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Blau, Christopher) (Entered: 05/05/2020) |
| 05/06/2020 | 1551 | RESPONSE re 1543 Response *to 1537 Motion for Release of Funds for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/06/2020) |
| 05/12/2020 | 1552 | RESPONSE re 1547 Response, 1548 Response filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice for Counterclaim Fees, # 2 Exhibit 2 - Invoice for Respondents' Portion of Retainer Amount)(Knag, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | 1553 | RESPONSE re 1550 Response *Amended Notice re Value of Assets of Receivership Estate* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I- |

A-138.8

| | | |
|---|---|---|
| | | Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/12/2020) |
| 05/13/2020 | 1554 | REPLY to Response to 1484 Consent MOTION to Modify Asset Freeze Order to Release Funds to Pay Murtha Cullinas Fees and Disbursements for Months of May 2019 through January 2020 re 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Ord *[Reply Brief in Support of Relief Defendants' Supplemental Motion to Pay Murtha Cullina Fees]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/13/2020) |
| 05/15/2020 | 1555 | Fifth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 6/5/2020 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1, # 5 Exhibit D-2, # 6 Exhibit D-3, # 7 Exhibit D-4, # 8 Exhibit D-5, # 9 Exhibit D-6, # 10 Exhibit D-7, # 11 Exhibit E)(Blau, Christopher) (Entered: 05/15/2020) |
| 05/21/2020 | 1556 | SCHEDULING ORDER: Defendant informed the Court by email that he remains unable to access any computer as a result of the nationwide lockdown in India in response to COVID-19, and thus he is unable to prepare and submit filings in this matter. Following similar emails from Defendant, the Court previously extended his filing deadlines until May 23, 2020 1549 . Because the lockdown in India has been extended through May 31, 2020, Defendant requests a further extension of his filing deadlines. Defendant's request is GRANTED. All existing upcoming filing deadlines for Defendant are extended until June 5, 2020, and the Court thus expects no filings by Defendant between now and June 5. Signed by Judge Janet Bond Arterton on 5/21/20. (Davis, Caroline) (Entered: 05/21/2020) |
| 05/27/2020 | 1557 | SEALED MOTION to Seal Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/27/2020) |
| 05/27/2020 | 1558 | Sealed Document: Memorandum of Law in Support of 1557 Motion to Seal Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1557 SEALED MOTION to Seal Motion for Funds . (Knag, Paul) (Entered: 05/27/2020) |
| 05/27/2020 | 1559 | SEALED MOTION for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/27/2020) |
| 05/27/2020 | 1560 | MOTION to Seal Motion for Funds (Redacted) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/27/2020) |
| 05/27/2020 | 1561 | Memorandum in Support re 1560 MOTION to Seal Motion for Funds (Redacted) *(Redacted)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/27/2020) |
| 05/27/2020 | 1562 | MOTION for Release of Funds *(Redacted)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/27/2020) |
| 06/05/2020 | 1563 | Memorandum in Opposition re 1555 Fifth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) |

| | | (Entered: 06/05/2020) |
|---|---|---|
| 06/05/2020 | 1564 | RESPONSE re 1550 Response, 1540 Notice (Other) filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/05/2020) |
| 06/05/2020 | 1565 | Memorandum in Opposition re 1555 Fifth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 06/05/2020) |
| 06/05/2020 | 1566 | Memorandum in Opposition re 1512 MOTION Modify Litigation Stay Relief filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/05/2020) |
| 06/09/2020 | 1567 | MOTION to Alter Judgment *Under Rule 60(b)* by Iftikar Ahmed.Responses due by 6/30/2020 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Ahmed, Iftikar) (Entered: 06/09/2020) |
| 06/17/2020 | 1568 | SEALED MOTION - *Motion to Seal* by Jed Horwitt. (Blau, Christopher) (Entered: 06/17/2020) |
| 06/17/2020 | 1569 | RESPONSE re 1562 MOTION for Release of Funds *(Redacted)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/17/2020) |
| 06/17/2020 | 1570 | Sealed Document: Response by Jed Horwitt re 1568 SEALED MOTION - *Motion to Seal* . (Blau, Christopher) (Entered: 06/17/2020) |
| 06/17/2020 | 1571 | MOTION to Seal Response in Opposition to Relief Defendant Motions 1559; 1562; 1557; 1560 by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/17/2020) |
| 06/17/2020 | 1572 | Sealed Document: Plaintiff United States Securities and Exchange Commission's Consolidated Response in Opposition to Relief Defendants' Motion for Funds 1559; 1562 and Motion to Seal Motion for Funds 1557; 1560 by United States Securities and Exchange Commission . (Attachments: # 1 Exhibit, # 2 Exhibit)(Heinke, Nicholas) (Entered: 06/17/2020) |
| 06/17/2020 | 1573 | NOTICE by Jed Horwitt *Regarding Ribbit Capital Bitcoin Distribution* (Blau, Christopher) (Entered: 06/17/2020) |
| 06/19/2020 | 1574 | REPLY to Response to 1512 MOTION Modify Litigation Stay Relief filed by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 06/19/2020) |
| 06/19/2020 | 1575 | RESPONSE re 1563 Memorandum in Opposition to Motion, 1565 Memorandum in Opposition to Motion, filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/19/2020) |
| 06/23/2020 | 1576 | Consent MOTION for Extension of Time until July 22, 2020,*to* Circulate his Sixth Interim Application for Professional Fees and Expenses by Jed Horwitt. (Blau, Christopher) (Entered: 06/23/2020) |
| 06/23/2020 | 1577 | RESPONSE re 1567 MOTION to Alter Judgment *Under Rule 60(b)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/23/2020) |
| 06/28/2020 | 1578 | Emergency Statement of Material Facts re 1371 Emergency MOTION for Attorney Fees *for AAA Action by Oak*, 1225 MOTION Leave to File/Continue Arbitration filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/28/2020) |
| 06/30/2020 | 1579 | RESPONSE *in Opposition to Defendant Rule 60b Motion* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 06/30/2020) |
| 06/30/2020 | 1580 | NOTICE by Iftikar Ahmed re 1405 Order on Motion for Attorney Fees, *Retention of Appellate Counsel* (Ahmed, Iftikar) (Entered: 06/30/2020) |

A-138.10

| 07/01/2020 | 1581 | SEALED MOTION to Seal Relief Defendants Response to the SEC and Receiver Oppositions to Relief Defendants Motion for Funds and Motion to Seal Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/01/2020) |
|---|---|---|
| 07/01/2020 | 1582 | Sealed Document: Memorandum of Law in Support of 1581 Motion to Seal Relief Defendants Response to the SEC and Receiver Oppositions to Relief Defendants Motion for Funds and Motion to Seal Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1581 SEALED MOTION to Seal Relief Defendants Response to the SEC and Receiver Oppositions to Relief Defendants Motion for Funds and Motion to Seal Motion for Funds . (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1583 | Sealed Document: Response to 1568 the Receiver Preliminary Objection to Relief Defendants Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust . (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1584 | Sealed Document: Response to 1572 the SEC Consolidated Response in Opposition to Relief Defendants Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust . (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1585 | Sealed Document: Exhibit 1 to 1583 Relief Defendants Response to the Receiver Preliminary Objection to Relief Defendants Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1583 Sealed Document, . (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1586 | MOTION to Seal Relief Defendants Response to SEC and Receiver Oppositions to Relief Defendants Motion for Funds and Motion to Seal Motion for Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1587 | Memorandum in Support re 1586 MOTION to Seal Relief Defendants Response to SEC and Receiver Oppositions to Relief Defendants Motion for Funds and Motion to Seal Motion for Funds filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1588 | RESPONSE re 1569 Response *(Response to 1569 the Receiver Preliminary Objection to Relief Defendants Motion for Funds (Redacted))* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1589 | EXHIBIT *1 to 1588 Relief Defendants Response to 1569 the Receiver Preliminary Objection to Relief Defendants Motion for Funds (Redacted)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1588 Response,. (Knag, Paul) (Entered: 07/01/2020) |
| 07/01/2020 | 1590 | RESPONSE re 1572 Sealed Document, *(Response to 1572 the SEC Consolidated Response in Opposition to Relief Defendants Motion for Funds (Redacted))* filed by |

A-138.11

| | | Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/01/2020) |
|---|---|---|
| 07/06/2020 | 1591 | NOTICE by United States Securities and Exchange Commission (Williams, Mark) (Entered: 07/06/2020) |
| 07/06/2020 | 1592 | Supplemental MOTION for Release of Funds *(Relief Defendants Further Supplemental Motion to Pay Murtha Cullina LLP Fees)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/06/2020) |
| 07/06/2020 | 1593 | RESPONSE re 1591 Notice (Other) filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/06/2020) |
| 07/07/2020 | 1594 | REPLY to Response to 1567 MOTION to Alter Judgment *Under Rule 60(b)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 07/07/2020) |
| 07/07/2020 | 1595 | RESPONSE re 1593 Response *to 1591 Notice of Decision in SEC v. Liu* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/07/2020) |
| 07/07/2020 | 1596 | REPLY to Response to 1567 MOTION to Alter Judgment *Under Rule 60(b) (Relief Defendants Response to 1579 the SECs Response in Opposition to 1567 Defendants Rule 60(B) Motion for Relief from Amended Final Judgment and Order)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/07/2020) |
| 07/10/2020 | 1597 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Motion for Funds 1559 1562 is GRANTED as modified, and the parties' Motions to Seal 1557 1560 1568 1571 1581 1586 are DENIED except as to the Invoice 1585 , which shall be sealed. Signed by Judge Janet Bond Arterton on 7/10/20. (Davis, Caroline) (Entered: 07/10/2020) |
| 07/14/2020 | 1598 | ORDER granting 1576 Motion for Extension of Time to Circulate and File the Receiver's Sixth Application for Professional Fees and Expenses, on consent, to 7/22/20. Signed by Judge Janet Bond Arterton on 7/13/20. (Tooker, Aimee) (Entered: 07/14/2020) |
| 07/14/2020 | 1599 | Joint MOTION TO RELEASE CERTAIN CONFIDENTIAL INFORMATION TO DEFENDANT AHMED'S APPELLATE COUNSEL by United States Securities and Exchange Commission.Responses due by 8/4/2020 (Attachments: # 1 Text of Proposed Order)(Heinke, Nicholas) (Entered: 07/14/2020) |
| 07/14/2020 | 1600 | MOTION for Sanctions *ON OAK FOR CONTEMPT OF COURT ORDER* by Iftikar Ahmed.Responses due by 8/4/2020 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ahmed, Iftikar) (Entered: 07/14/2020) |
| 07/14/2020 | 1601 | Notice of Additional Authority re 1371 Emergency MOTION for Attorney Fees *for AAA Action by Oak,* 1323 Emergency MOTION to Stay *AAA Action Pending Appeal* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 07/14/2020) |
| 07/15/2020 | 1602 | MOTION for Clarification 1597 Order on Sealed Motion,,,, Order on Motion to Seal,, Order on Motion for Release of Funds,,,,,,,,, *(Relief Defendants Motion for Clarification of the Court's Statements on Liquidation of Assets in this Case)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, |

| | | |
|---|---|---|
| | | I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/15/2020) |
| 07/16/2020 | 1603 | NOTICE by Jed Horwitt re 1597 Order on Sealed Motion,,,, Order on Motion to Seal,, Order on Motion for Release of Funds,,,,,,,,, *Regarding Payment of Tuition* (Blau, Christopher) (Entered: 07/16/2020) |
| 07/16/2020 | 1604 | MOTION for Release of Funds *regarding Inability to Pay Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice, # 2 Exhibit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 07/16/2020) |
| 07/17/2020 | 1605 | Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 8/7/2020 (Attachments: # 1 Exhibit 1)(Knag, Paul) (Entered: 07/17/2020) |
| 07/20/2020 | | Appeal filing fee received from Iftikar Ahmed: $ 505, receipt number CTXN00021731 (Nuzzi, Tiffany) Modified on 7/23/2020 to add receipt number (Nuzzi, Tiffany). (Entered: 07/20/2020) |
| 07/21/2020 | 1606 | RESPONSE *NMR e-tailing, LLC's Opposition to Relief Defendants' Emergency Motion for Certain Evidence* filed by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 07/21/2020) |
| 07/22/2020 | 1607 | Supplemental MOTION for Release of Funds *(Relief Defendants June and July Supplemental Motion to Pay Murtha Cullina Fees)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/22/2020) |
| 07/24/2020 | 1608 | Supplemental NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1537 MOTION for Release of Funds *for Attorney Fees to Retain Counsel for HS Arbitration against Certain Relief Defendants* (Knag, Paul) (Entered: 07/24/2020) |
| 07/27/2020 | 1609 | RESPONSE re 1592 Supplemental MOTION for Release of Funds *(Relief Defendants Further Supplemental Motion to Pay Murtha Cullina LLP Fees)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 07/27/2020) |
| 07/27/2020 | 1610 | RESPONSE re 1592 Supplemental MOTION for Release of Funds *(Relief Defendants Further Supplemental Motion to Pay Murtha Cullina LLP Fees)* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 07/27/2020) |
| 07/28/2020 | 1611 | ORDER: For the reasons set forth in the attached ruling, Oak's Motion to Seal 1242 is DENIED; Defendant's Motion for Leave to Arbitrate 1225 is MOOT to the extent that he seeks leave to pursue arbitration which is not prohibited by the Litigation Stay and is DENIED to the extent that he seeks leave to pursue arbitration against Oak which is prohibited by the Litigation Stay; Defendant's Motion to Stay Arbitration 1323 is DENIED; and Defendant's Motion for Fees for Arbitration Counsel 1371 is DENIED without prejudice to renew. Signed by Judge Janet Bond Arterton on 7/28/2020. (Davis, Caroline) (Entered: 07/28/2020) |
| 08/04/2020 | 1612 | RESPONSE re 1599 Joint MOTION TO RELEASE CERTAIN CONFIDENTIAL INFORMATION TO DEFENDANT AHMED'S APPELLATE COUNSEL filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/04/2020) |

A-138.13

| 08/04/2020 | 1613 | RESPONSE re 1600 MOTION for Sanctions *ON OAK FOR CONTEMPT OF COURT ORDER* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/04/2020) |
| 08/04/2020 | 1614 | Memorandum in Opposition *to Defendant's Motion to Find and Sanction Oak for Contempt of Court Order* re 1600 MOTION for Sanctions *ON OAK FOR CONTEMPT OF COURT ORDER* filed by Oak Management Corporation. (Grudberg, David) (Entered: 08/04/2020) |
| 08/04/2020 | 1615 | Memorandum in Opposition *to the Relief Defendants' Emergency Motion for Access to All Transcripts, Filings and Evidence in the NMR Case* re 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case , 1600 MOTION for Sanctions *ON OAK FOR CONTEMPT OF COURT ORDER* filed by Oak Management Corporation. (Attachments: # 1 Supplement Declaration in Support) (Grudberg, David) (Entered: 08/04/2020) |
| 08/04/2020 | 1616 | Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/04/2020) |
| 08/04/2020 | 1617 | REPLY to Response to 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 08/04/2020) |
| 08/05/2020 | 1618 | Memorandum in Opposition re 1602 MOTION for Clarification 1597 Order on Sealed Motion,,,, Order on Motion to Seal,, Order on Motion for Release of Funds,,,,,,,, *(Relief Defendants Motion for Clarification of the Court's Statements on Liquidation of Assets in this Case filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/05/2020)* |
| 08/06/2020 | 1619 | MOTION for Murtha Cullina LLP to Withdraw as Attorney by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 08/06/2020) |
| 08/06/2020 | 1620 | RESPONSE re 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/06/2020) |
| 08/07/2020 | 1621 | NOTICE by Oak Management Corporation *Unredacted Versions of Doc Nos. 1241, 1241-1 and 1241-2 per Order 1611.* (Attachments: # 1 Exhibit A -Unredacted Version of Doc. No. 1241-1, # 2 Exhibit B - Unredacted Version of Doc. No. 1241-2)(Grudberg, David) (Entered: 08/07/2020) |
| 08/07/2020 | 1622 | RESPONSE re 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/07/2020) |
| 08/12/2020 | 1623 | OBJECTION re 1607 Supplemental MOTION for Release of Funds *(Relief Defendants June and July Supplemental Motion to Pay Murtha Cullina Fees)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/12/2020) |
| 08/12/2020 | 1624 | RESPONSE re 1607 Supplemental MOTION for Release of Funds *(Relief Defendants June and July Supplemental Motion to Pay Murtha Cullina Fees)* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/12/2020) |
| 08/12/2020 | 1625 | REPLY to Response to 1600 MOTION for Sanctions *ON OAK FOR CONTEMPT OF COURT ORDER* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/12/2020) |
| 08/14/2020 | 1626 | REPLY to Response to 1602 MOTION for Clarification 1597 Order on Sealed |

| | | |
|---|---|---|
| | | Motion,,,, Order on Motion to Seal,, Order on Motion for Release of Funds,,,,,,,,, *(Relief Defendants Motion for Clarification of the Court's Statements on Liquidation of Assets in this Case filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.* (Knag, Paul) (Entered: 08/14/2020) |
| 08/18/2020 | 1627 | REPLY to Response to 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case *(Reply to 1615 Oak's Opposition)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/18/2020) |
| 08/20/2020 | 1628 | REPLY to Response to 1605 Emergency MOTION for Access to All Transcripts, Filings and Evidence in the NMR Case *(Reply to 1620 SEC's Opposition)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/20/2020) |
| 08/21/2020 | 1629 | Sixth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 9/11/2020 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1, # 5 Exhibit D-2, # 6 Exhibit D-3, # 7 Exhibit D-4, # 8 Exhibit D-5, # 9 Exhibit D-6, # 10 Exhibit E)(Blau, Christopher) (Entered: 08/21/2020) |
| 08/21/2020 | 1630 | Consent RESPONSE re 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/21/2020) |
| 08/21/2020 | 1631 | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice, # 2 Exhibit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 08/21/2020) |
| 08/25/2020 | 1632 | OBJECTION re 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/25/2020) |
| 08/25/2020 | 1633 | RESPONSE re 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/25/2020) |
| 08/27/2020 | 1634 | RESPONSE re 1619 MOTION for Murtha Cullina LLP to Withdraw as Attorney *for Relief Defendants* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 08/27/2020) |
| 08/28/2020 | 1635 | Memorandum in Support re 1537 MOTION for Release of Funds *for Attorney's Fees* filed by Shalini Ahmed. (Nuzzi, Tiffany) Modified on 8/31/2020 to correct document relation (Nuzzi, Tiffany). (Entered: 08/28/2020) |
| 08/31/2020 | 1636 | REPLY to Response to 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS (Receiver's RESPONSE)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 08/31/2020) |
| 08/31/2020 | 1637 | REPLY to Response to 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS (SEC's RESPONSE)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 08/31/2020) |

A-138.15

| 09/09/2020 | 1638 | NOTICE by Jed Horwitt *Regarding Apparent Failure to Comply with the Appointment Order* (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 09/09/2020) |
| 09/09/2020 | 1639 | ORDER granting 1599 Motion to Release Certain Confidential Information to Defendant's Appellate Counsel. Signed by Judge Janet Bond Arterton on 9/9/20 (Brinn, Hope) (Entered: 09/09/2020) |
| 09/10/2020 | 1640 | REPLY to Response to 1619 MOTION for Murtha Cullina LLP to Withdraw as Attorney filed by DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/10/2020) |
| 09/13/2020 | 1641 | Sixth RESPONSE re 1629 Sixth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/13/2020) |
| 09/14/2020 | 1642 | RESPONSE re 1629 Sixth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/14/2020) |
| 09/15/2020 | 1643 | Emergency MOTION for Release of Funds *for the Immediate Replacement of the Well Pumping System at 505 North Main Street* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoices)(Knag, Paul) (Entered: 09/15/2020) |
| 09/16/2020 | 1644 | Memorandum in Opposition re 1643 Emergency MOTION for Release of Funds *for the Immediate Replacement of the Well Pumping System at 505 North Main Street* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/16/2020) |
| 09/16/2020 | 1645 | NOTICE by Brown Rudnick LLP *Notice of Supplemental Authority* (Boccamazzo, Anthony) (Entered: 09/16/2020) |
| 09/16/2020 | 1646 | RESPONSE re 1643 Emergency MOTION for Release of Funds *for the Immediate Replacement of the Well Pumping System at 505 North Main Street* filed by Jed Horwitt. (Blau, Christopher) (Entered: 09/16/2020) |
| 09/17/2020 | 1647 | Consent MOTION for Release of Funds *for Appellate Counsel Fees* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 09/17/2020) |
| 09/17/2020 | 1648 | REPLY to Response to 1643 Emergency MOTION for Release of Funds *for the Immediate Replacement of the Well Pumping System at 505 North Main Street (Reply to 1644 the SEC's and 1646 the Receiver's Oppositions)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/17/2020) |
| 09/17/2020 | 1649 | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoices, # 2 Affidavit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 09/17/2020) |
| 09/18/2020 | 1650 | ORDER: For the reasons set forth in the attached order, Relief Defendants' Motion for Release of Funds 1643 is GRANTED. Signed by Judge Janet Bond Arterton on 9/18/20. (Brinn, Hope) (Entered: 09/18/2020) |

A-138.16

| | | |
|---|---|---|
| 09/21/2020 | 1651 | NOTICE of Appearance by Matthew J Schenker on behalf of Tracy Klestadt (Schenker, Matthew) (Entered: 09/21/2020) |
| 09/21/2020 | 1652 | MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order by Tracy Klestadt. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Matthew J. Schenker in Support of Motion to Lift Litigation Stay, # 3 Exhibit A - Complaint in Adversary Proceeding, # 4 Exhibit B - Corrected Plan of Liquidation of Choxi.com, Inc.)(Schenker, Matthew) (Entered: 09/21/2020) |
| 09/21/2020 | 1653 | NOTICE by Jed Horwitt re 1650 Order on Motion for Release of Funds *Regarding First Payment to Aquasentry Water Systems* (Blau, Christopher) (Entered: 09/21/2020) |
| 09/24/2020 | 1654 | ORDER granting 1647 Motion for Release of Funds for Appellate Counsel. Signed by Judge Janet Bond Arterton on 9/23/20. (Tooker, Aimee) (Entered: 09/24/2020) |
| 09/25/2020 | 1655 | Supplemental MOTION for Release of Funds *for Expenditures regarding Water* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A - Quote)(Knag, Paul) (Entered: 09/25/2020) |
| 09/25/2020 | 1656 | Emergency MOTION for Release of Funds *for Expenditures regarding Water (Corrected)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Quote)(Knag, Paul) (Entered: 09/25/2020) |
| 09/26/2020 | 1657 | ORDER: Relief Defendants' Emergency Motion for Release of Funds 1656 to which both the SEC and Receiver consent is GRANTED as to the $5,950 specified in the invoice provided to the Court. The additional $4,050 requested is DENIED. The Receiver is directed to effectuate payment via check payable to AquaSentry Water Systems promptly. Signed by Judge Janet Bond Arterton on 9/26/2020. (Brinn, Hope) (Entered: 09/26/2020) |
| 09/26/2020 | 1658 | NOTICE by Jed Horwitt re 1657 Order on Motion for Release of Funds, (Blau, Christopher) (Entered: 09/26/2020) |
| 09/28/2020 | 1659 | RESPONSE re 1641 Response *to Defendants' and Relief Defendants' Responses in Opposition to Receiver's Sixth Application for Fees* filed by Jed Horwitt. (Blau, Christopher) (Entered: 09/28/2020) |
| 09/29/2020 | 1660 | NOTICE by Jed Horwitt re 1654 Order on Motion for Release of Funds (Blau, Christopher) (Entered: 09/29/2020) |
| 10/08/2020 | 1661 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion for Reconsideration 1421 is DENIED. Signed by Judge Janet Bond Arterton on 10/8/20. (Brinn, Hope) (Entered: 10/08/2020) |
| 10/08/2020 | 1662 | ORDER: For the reasons set forth in the attached order, the Receiver is directed to promptly effectuate the payments to Relief Defendants' counsel articulated in the Ruling on Relief Defendants' Counsels' Motions for Fees 1424 . Relief Defendants' Motion for the Release of Funds 1485 is thus GRANTED. Signed by Judge Janet Bond Arterton on 10/8/20. (Brinn, Hope) (Entered: 10/08/2020) |
| 10/13/2020 | 1663 | RESPONSE re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order *Statement of Receiver's Position Regarding Non-Party Tracy Klestadt's Motion to Lift Litigation Stay* filed by Jed Horwitt. (Blau, Christopher) (Entered: 10/13/2020) |

A-138.17

| | | |
|---|---|---|
| 10/13/2020 | 1664 | RESPONSE re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 10/13/2020) |
| 10/13/2020 | 1665 | OBJECTION re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 10/13/2020) |
| 10/13/2020 | 1666 | Memorandum in Opposition re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 10/13/2020) |
| 10/14/2020 | 1667 | NOTICE by Jed Horwitt re 1650 Order on Motion for Release of Funds *Regarding Second Payment to Aquasentry Water Systems* (Blau, Christopher) (Entered: 10/14/2020) |
| 10/14/2020 | 1668 | NOTICE by Jed Horwitt re 1662 Order on Motion for Release of Funds, 1424 Order on Motion to Withdraw as Attorney,,,,, Order on Motion for Attorney Fees,,,,, Order on Motion for Release of Funds,,,,, Order on Motion to Strike,,,,,,,,,,,, *Regarding Payment of Fees to Harris St. Laurent, LLP, Berenzweig Leonard, LLP and Murtha Cullina LLP* (Blau, Christopher) (Entered: 10/14/2020) |
| 10/14/2020 | 1669 | Supplemental MOTION for Release of Funds *[Relief Defendants' Further Supplemental Motion to Pay Murtha Cullina LLP's Fees (through October 2020) ]* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 10/14/2020) |
| 10/27/2020 | 1670 | REPLY to Response to 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order filed by Tracy Klestadt. (Attachments: # 1 Supplemental Declaration of Matthew J. Schenker, # 2 Exhibit A - Plan Administrator Opposition to Motion to Dismiss, # 3 Exhibit B - Post-Confirmation Monthly Operating Report)(Schenker, Matthew) (Entered: 10/27/2020) |
| 10/27/2020 | 1671 | MOTION to Withdraw 1300 MOTION for *Entry of an Order* Compelling Transfer of Physical Possession of Certain Earrings Order by Jed Horwitt. (Blau, Christopher) (Entered: 10/27/2020) |
| 10/29/2020 | 1672 | First NOTICE by Iftikar Ahmed re 1616 Emergency MOTION for Release of Funds *TO RETAIN COUNSEL IN OAK ACTIONS* (Ahmed, Iftikar) (Entered: 10/29/2020) |
| 10/29/2020 | 1673 | At the request of The Receiver 1671 , the Motion for Entry of Order Compelling Transfer 1300 is terminated. Signed by Judge Janet Bond Arterton on 10/28/20. (Tooker, Aimee) (Entered: 10/29/2020) |
| 10/29/2020 | 1674 | MANDATE of USCA dated 10/29/2020 Withdrawing 1448 NOTICE OF APPEAL as to [1424} Order on Motion to Withdraw as Attorney, Order on Motion for Attorney Fees, Order on Motion for Release of Funds, Order on Motion to Strike by Iftikar Ahmed. (Nuzzi, Tiffany) Modified on 11/2/2020 to link to correct appeal (Pesta, J.). (Entered: 10/29/2020) |
| 10/30/2020 | 1675 | ORDER: For the reasons set forth in the attached ruling, Defendant's Motion 1324 is DENIED. Signed by Judge Janet Bond Arterton on 10/30/20. (Brinn, Hope) (Entered: |

A-138.18

| | | 10/30/2020) |
|---|---|---|
| 11/02/2020 | | Docket Entry Correction: NOTE: Edited text to reflect that Mandate 1674 withdraws 1448 Notice of Appeal. 1519 Notice of Appeal is currently still pending at the USCA. (Pesta, J.) (Entered: 11/02/2020) |
| 11/04/2020 | 1676 | OBJECTION re 1669 Supplemental MOTION for Release of Funds *[Relief Defendants' Further Supplemental Motion to Pay Murtha Cullina LLP's Fees (through October 2020) ]* filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/04/2020) |
| 11/04/2020 | 1677 | RESPONSE re 1669 Supplemental MOTION for Release of Funds *[Relief Defendants' Further Supplemental Motion to Pay Murtha Cullina LLP's Fees (through October 2020) ]* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/04/2020) |
| 11/05/2020 | 1678 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1070 Order, *[ Relief Defendants' Notice of DOJ's Intention to Seek a Default Judgment in violation of 1070 Court's Stay Order ]* (Knag, Paul) (Entered: 11/05/2020) |
| 11/05/2020 | 1679 | Joint MOTION for Attorney Fees *, with Relief Defendants,* by Harris St. Laurent LLP.Responses due by 11/26/2020 (Attachments: # 1 Exhibit Consent Award) (Gallagher, Joseph) (Entered: 11/05/2020) |
| 11/05/2020 | 1680 | ORDER: For the reasons set forth in the attached ruling, Defendant's 1325 Motion to Alter Judgment is DENIED WITHOUT PREJUDICE. Signed by Judge Janet Bond Arterton on 11/5/20. (Brinn, Hope) (Entered: 11/05/2020) |
| 11/06/2020 | 1681 | First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 11/06/2020) |
| 11/07/2020 | 1682 | Emergency NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1678 Notice (Other), *Relief Defendants' Emergency Notice of DOJ's Motion for a Default Judgment Against Defendant and Ms. Ahmed* (Attachments: # 1 Exhibit DOJ Motion for Default Judgment)(Knag, Paul) (Entered: 11/07/2020) |
| 11/10/2020 | 1683 | NOTICE by Jed Horwitt re 1474 Fourth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and his Professionals*, 1555 Fifth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals*, 1629 Sixth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* (Kindseth, Stephen) (Entered: 11/10/2020) |
| 11/11/2020 | 1684 | OBJECTION re 1683 Notice (Other), filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 11/11/2020) |
| 11/12/2020 | 1685 | OBJECTION re 1683 Notice (Other), 1684 Objection *(Relief Defendants' Joinder of 1684 Defendant's Objection to 1683 Receiver's Notice-Request for Status Conference on Pending Fee Applications)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/12/2020) |
| 11/16/2020 | 1686 | MOTION for Attorney Fees *(Seventh)* by Jed Horwitt.Responses due by 12/7/2020 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1 through D-6, # 5 Exhibit E)(Blau, Christopher) (Entered: 11/16/2020) |
| 11/16/2020 | 1687 | RESPONSE re 1653 Notice (Other) *(Relief Defendants' Opposition to the Receiver's Notice of Use of the Family Trust Funds)* filed by Shalini Ahmed, DIYA Holdings LLC, |

| | | |
|---|---|---|
| | | DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 11/16/2020) |
| 11/17/2020 | 1688 | RESPONSE re 1681 First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions filed by NMR e-tailing, LLC. (Attachments: # 1 Exhibit Exhibit A)(Buxbaum, Edward) (Entered: 11/17/2020) |
| 11/19/2020 | 1689 | REPLY to Response to 1681 First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 11/19/2020) |
| 11/23/2020 | 1690 | MOTION for Release of Funds *for Appellate Attorney's Fees incurred in October 2020* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice (redacted), # 2 Exhibit 2 - Declaration of S. Ahmed)(Knag, Paul) (Entered: 11/23/2020) |
| 11/24/2020 | 1691 | RESPONSE re 1681 First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/24/2020) |
| 11/27/2020 | 1692 | RESPONSE re 1679 Joint MOTION for Attorney Fees *, with Relief Defendants,* filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/27/2020) |
| 11/27/2020 | 1693 | RESPONSE re 1681 First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/27/2020) |
| 11/27/2020 | 1694 | RESPONSE re 1679 Joint MOTION for Attorney Fees *, with Relief Defendants,* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 11/27/2020) |
| 12/01/2020 | 1695 | NOTICE by Jed Horwitt re 1597 Order on Sealed Motion,,,, Order on Motion to Seal,, Order on Motion for Release of Funds,,,,,,,,, *Regarding Payment of Tuition* (Blau, Christopher) (Entered: 12/01/2020) |
| 12/02/2020 | 1696 | NOTICE by Jed Horwitt *Regarding the Bond Forfeiture Proceeding* (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 12/02/2020) |
| 12/03/2020 | 1697 | MOTION for Leave to Appeal *1661, 1675 and 1680* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 12/03/2020) |
| 12/03/2020 | 1717 | NOTICE OF APPEAL as to 1661 Order on Motion for Reconsideration, 1680 Order on Motion to Alter Judgment, Order on Motion for Miscellaneous Relief, 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Barry, Donna) Modified on 5/10/2021 to remove termination date (Nuzzi, Tiffany). (Entered: 12/17/2020) |
| 12/03/2020 | 1718 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1717 Notice of Appeal,. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Barry, Donna) (Entered: 12/17/2020) |
| 12/04/2020 | 1698 | RESPONSE re 1687 Response, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Exhibit 1)(Heinke, Nicholas) (Entered: |

A-138.20

| | | 12/04/2020) |
|---|---|---|
| 12/05/2020 | 1699 | RESPONSE re 1686 MOTION for Attorney Fees *(Seventh)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/05/2020) |
| 12/05/2020 | 1700 | REPLY to Response to 1681 First MOTION for Reconsideration re 1675 Order on Motion for Attorney Fees, Order on Motion to Stay, Order on Motion for Sanctions filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/05/2020) |
| 12/07/2020 | 1701 | RESPONSE re 1687 Response, filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/07/2020) |
| 12/07/2020 | 1702 | OBJECTION re 1686 MOTION for Attorney Fees *(Seventh)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 12/07/2020) |
| 12/07/2020 | 1703 | MOTION FIND OAK IN VIOLATION OF COURT ORDER AND FOR OAK TO SEEK LEAV re 1070 Order, by Iftikar Ahmed.Responses due by 12/28/2020 (Ahmed, Iftikar) (Entered: 12/07/2020) |
| 12/07/2020 | 1704 | Reply to Response to 1679 Joint MOTION for Attorney Fees filed by Shalini Ahmed. (Pesta, J.) (Entered: 12/09/2020) |
| 12/09/2020 | 1705 | NOTICE by Jed Horwitt *Regarding Apparent and/or Imminent Violation of the Litigation Stay* (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 12/09/2020) |
| 12/10/2020 | 1706 | Second MOTION for Release of Funds *for 2d Cir appellate counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 12/10/2020) |
| 12/10/2020 | 1707 | NOTICE by Jed Horwitt re 1706 Second MOTION for Release of Funds *for 2d Cir appellate counsel of Receiver's Position Regarding Defendant's Second Consented Motion for the Release of Funds for Appellate Counsel* (Blau, Christopher) (Entered: 12/10/2020) |
| 12/11/2020 | 1708 | REPLY to Response to 1679 Joint MOTION for Attorney Fees , *with Relief Defendants,* filed by Harris St. Laurent LLP. (Gallagher, Joseph) (Entered: 12/11/2020) |
| 12/11/2020 | 1709 | ORDER denying 1314 Motion for Sanctions and 1348 Motion to Strike. Signed by Judge Janet Bond Arterton on 12/11/2020. (McHugh, C.) (Entered: 12/11/2020) |
| 12/13/2020 | 1710 | MOTION for Release of Funds *for Accountant's Fees (2018/2019)* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 12/13/2020) |
| 12/13/2020 | 1711 | RESPONSE re 1705 Notice (Other) filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/13/2020) |
| 12/14/2020 | 1712 | ORDER denying 1348 Motion to Strike see 1709 Order on Motion for Sanctions. Signed by Judge Janet Bond Arterton on 12/11/20. (Tooker, Aimee) (Entered: 12/14/2020) |
| 12/14/2020 | 1713 | RESPONSE re 1701 Response, 1698 Response, 1687 Response, *(Relief Defendants Response to the SEC _s and the Receiver _s Response in Opposition to Relief Defendants' Filing [ECF No. 1687])* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 12/14/2020) |
| 12/14/2020 | 1714 | ORDER: For the reasons set forth in the attached ruling, the Receiver's Fourth Motion 1474 , Fifth Motion 1555 , and Sixth Motion 1629 for Attorney Fees are GRANTED. Signed by Judge Janet Bond Arterton on 12/14/20. (Brinn, H) (Entered: 12/14/2020) |

A-138.21

| 12/15/2020 | 1715 | PROPOSED ORDER re 1714 Order on Motion for Attorney Fees,, by Jed Horwitt. (Blau, Christopher) (Entered: 12/15/2020) |
| 12/16/2020 | 1716 | ORDER denying 1407 Motion for Release of Funds for Living Expenses. Signed by Judge Janet Bond Arterton on 12/16/2020. (McHugh, C.) (Entered: 12/16/2020) |
| 12/17/2020 | 1719 | ORDER denying 1207 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 12/17/2020. (McHugh, C.) (Entered: 12/18/2020) |
| 12/21/2020 | 1720 | RESPONSE re 1702 Objection, 1699 Response filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/21/2020) |
| 12/22/2020 | 1721 | Memorandum in Opposition re 1703 MOTION FIND OAK IN VIOLATION OF COURT ORDER AND FOR OAK TO SEEK LEAV re 1070 Order, filed by Oak Management Corporation. (Grudberg, David) (Entered: 12/22/2020) |
| 12/23/2020 | 1722 | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Exhibit 1 - Invoice, # 2 Exhibit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 12/23/2020) |
| 12/28/2020 | 1723 | RESPONSE re 1703 MOTION FIND OAK IN VIOLATION OF COURT ORDER AND FOR OAK TO SEEK LEAV re 1070 Order, filed by Jed Horwitt. (Blau, Christopher) (Entered: 12/28/2020) |
| 12/29/2020 | 1724 | REPLY to Response to 1703 MOTION FIND OAK IN VIOLATION OF COURT ORDER AND FOR OAK TO SEEK LEAV re 1070 Order, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 12/29/2020) |
| 12/29/2020 | 1725 | MOTION Accounting of Oak assets obtained by the SEC. re 1721 Memorandum in Opposition to Motion by Iftikar Ahmed.Responses due by 1/19/2021 (Ahmed, Iftikar) (Entered: 12/29/2020) |
| 12/30/2020 | 1726 | ORDER: Receiver's proposed order directing payment is entered without objection. Signed by Judge Janet Bond Arterton on 12/30/20. (Brinn, Hope) (Entered: 12/30/2020) |
| 01/04/2021 | 1727 | MOTION for Reconsideration re 1726 Order by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/04/2021) |
| 01/04/2021 | 1728 | OBJECTION re 1710 MOTION for Release of Funds *for Accountant's Fees (2018/2019)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 01/04/2021) |
| 01/04/2021 | 1729 | RESPONSE re 1710 MOTION for Release of Funds *for Accountant's Fees (2018/2019)* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 01/04/2021) |
| 01/05/2021 | 1730 | NOTICE by Jed Horwitt *Regarding Ribbit Capital Distribution* (Blau, Christopher) (Entered: 01/05/2021) |
| 01/05/2021 | 1731 | NOTICE by Jed Horwitt *Regarding The Essell Farms, LLC and 1804 County Route 7, Ancram, New York* (Blau, Christopher) (Entered: 01/05/2021) |
| 01/11/2021 | 1732 | REPLY to Response to 1703 MOTION FIND OAK IN VIOLATION OF COURT ORDER AND FOR OAK TO SEEK LEAV re 1070 Order, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/11/2021) |
| 01/15/2021 | 1733 | Memorandum in Opposition re 1725 MOTION Accounting of Oak assets obtained by the SEC. re 1721 Memorandum in Opposition to Motion filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/15/2021) |

A-138.22

| 01/17/2021 | 1734 | REPLY to Response to 1710 MOTION for Release of Funds *for Accountant's Fees (2018/2019)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/17/2021) |
| 01/17/2021 | 1735 | REPLY to Response to 1710 MOTION for Release of Funds *for Accountant's Fees (2018/2019)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/17/2021) |
| 01/19/2021 | 1736 | OBJECTION re 1725 MOTION Accounting of Oak assets obtained by the SEC. re 1721 Memorandum in Opposition to Motion filed by Jed Horwitt. (Blau, Christopher) (Entered: 01/19/2021) |
| 01/19/2021 | 1737 | Third MOTION for Release of Funds *for Appellate Counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 01/19/2021) |
| 01/19/2021 | 1738 | Fourth MOTION for Release of Funds *for Appellate Counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 01/19/2021) |
| 01/21/2021 | 1739 | AFFIDAVIT re 1679 Joint MOTION for Attorney Fees *, with Relief Defendants, attaching Judgment* Signed By Joseph Gallagher filed by Harris St. Laurent LLP. (Attachments: # 1 Exhibit Judgment)(Gallagher, Joseph) (Entered: 01/21/2021) |
| 01/22/2021 | 1740 | ORDER granting in part and denying in part 1484 Motion for Release of Funds; granting in part and denying in part 1536 Motion for Release of Funds; granting in part and denying in part 1592 Motion for Release of Funds; granting 1607 Motion for Release of Funds; denying 1619 Motion to Withdraw as Attorney; and granting 1669 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 1/22/21. (Brinn, H) (Entered: 01/22/2021) |
| 01/24/2021 | 1741 | REPLY to Response to 1725 MOTION Accounting of Oak assets obtained by the SEC. re 1721 Memorandum in Opposition to Motion *(Receiver's Response 1736)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/24/2021) |
| 01/24/2021 | 1742 | REPLY to Response to 1725 MOTION Accounting of Oak assets obtained by the SEC. re 1721 Memorandum in Opposition to Motion *(SEC's Response 1733)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/24/2021) |
| 01/25/2021 | 1743 | RESPONSE re 1727 MOTION for Reconsideration re 1726 Order filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 01/25/2021) |
| 01/25/2021 | 1744 | OBJECTION re 1727 MOTION for Reconsideration re 1726 Order filed by Jed Horwitt. (Blau, Christopher) (Entered: 01/25/2021) |
| 01/26/2021 | 1745 | RESPONSE re 1731 Notice (Other) filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/26/2021) |
| 01/26/2021 | 1746 | MOTION for Release of Funds *for Appellate Attorney's Fees incurred in December 2020* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - Invoice, # 2 Exhibit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 01/26/2021) |
| 01/27/2021 | 1747 | MOTION for Advice Order by Jed Horwitt. (Blau, Christopher) (Entered: 01/27/2021) |
| 01/27/2021 | 1748 | RESPONSE re 1747 MOTION for Advice Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 01/27/2021) |
| 01/28/2021 | 1749 | RESPONSE re 1747 MOTION for Advice Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 01/28/2021) |

A-138.23

| | | |
|---|---|---|
| 02/05/2021 | 1750 | ORDER: For the reasons set forth in the attached ruling, Defendant's Emergency Motion for Release of Funds to Retain Counsel in Oak Actions 1616 is GRANTED WITH MODIFICATION. Signed by Judge Janet Bond Arterton on 2/5/21. (Brinn, H) (Entered: 02/05/2021) |
| 02/08/2021 | 1751 | Motion for Leave to Appeal *Doc. ## 1714, 1716, 1726* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 2/9/2021 to correct event (Nuzzi, Tiffany). (Entered: 02/08/2021) |
| 02/08/2021 | 1752 | REPLY to Response to 1727 MOTION for Reconsideration re 1726 Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/08/2021) |
| 02/08/2021 | 1753 | REPLY to Response to 1727 MOTION for Reconsideration re 1726 Order *(SEC Response 1743)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/08/2021) |
| 02/08/2021 | 1755 | NOTICE OF APPEAL as to 1714 Order on Motion for Attorney Fees,, 1716 Order on Motion for Release of Funds, 1726 Order by Iftikar Ahmed. (Nuzzi, Tiffany) Modified on 5/10/2021 to remove termination date (Nuzzi, Tiffany). (Entered: 02/09/2021) |
| 02/09/2021 | 1754 | ORDER: The defendant's motion for leave 1751 is denied as nugatory. Permission for leave is not required to file an appeal. The Clerk is directed to construe Doc. 1751 as a Notice of Appeal and process it accordingly. Mr. Ahmed is directed to use the correct CMECF event for future filings of appeals which is "Notice of Appeal" found on CMECF in the Other Filing section of Civil Filings, under Appeal Documents. Mr. Ahmed shall contact the Clerk's office if he requires assistance with properly filing his documents.<br>Signed by Judge Janet Bond Arterton on 02/09/21. (Barry, Donna) (Entered: 02/09/2021) |
| 02/09/2021 | 1756 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1755 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 02/09/2021) |
| 02/09/2021 | 1757 | MOTION for Return of Property *by the Receiver to the Estate* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 02/09/2021) |
| 02/09/2021 | 1758 | Memorandum in Opposition re 1746 MOTION for Release of Funds *for Appellate Attorney's Fees incurred in December 2020*, 1738 Fourth MOTION for Release of Funds *for Appellate Counsel*, 1737 Third MOTION for Release of Funds *for Appellate Counsel* filed by Brown Rudnick LLP. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order)(Boccamazzo, Anthony) (Entered: 02/09/2021) |
| 02/10/2021 | 1759 | RESPONSE re 1747 MOTION for Advice Order filed by Daniel G Johnson. (Carberry, John) (Entered: 02/10/2021) |
| 02/11/2021 | 1760 | RESPONSE re 1747 MOTION for Advice Order filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (remand motion))(Williams, Mark) (Entered: 02/11/2021) |
| 02/11/2021 | 1761 | RESPONSE re 1740 Order on Motion for Miscellaneous Relief,, Order on Motion for Release of Funds,,,,,, Order on Motion to Withdraw as Attorney,,, *Reply Re: Motion for Advice Concerning Sourcing of Funds for Payment to Murtha Cullina LLP* filed by Jed Horwitt. (Kindseth, Stephen) (Entered: 02/11/2021) |
| 02/12/2021 | 1762 | RESPONSE re 1760 Response, 1761 Response, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, |

| | | Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 02/12/2021) |
|---|---|---|
| 02/16/2021 | [1763](#) | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # [1](#) Exhibit 1 - Invoice, # [2](#) Exhibit 2 - Declaration of Shalini Ahmed)(Knag, Paul) (Entered: 02/16/2021) |
| 02/16/2021 | [1764](#) | Eighth MOTION for Attorney Fees by Jed Horwitt.Responses due by 3/9/2021 (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D-1 through D-5, # [5](#) Exhibit E)(Blau, Christopher) (Entered: 02/16/2021) |
| 02/16/2021 | [1765](#) | MANDATE of USCA dated 2/16/2021 Withdrawing Writ of Mandamus filed by Iftikar Ahmed (Nuzzi, Tiffany) Modified on 2/17/2021 to correct docket text (Nuzzi, Tiffany). (Entered: 02/17/2021) |
| 02/19/2021 | 1766 | Order: Defendants Motion for Leave to File Sur-Reply [1222](#) and Relief Defendants Motion for Leave to File Sur-Reply [1234](#) are DENIED AS MOOT as the motion to which they seek to file a sur-reply [1160](#) has already been decided by the Court [1415](#). Signed by Judge Janet Bond Arterton on 2/19/21. (Brinn, H) (Entered: 02/19/2021) |
| 02/22/2021 | [1767](#) | Emergency MOTION for Release of Funds *for Temporary Water and to Fix Water Issue at 505 North Street* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # [1](#) Exhibit 1 - Temporary Water Invoice during Well Repair (redacted), # [2](#) Exhibit 2 - Well Repair Invoice (redacted), # [3](#) Exhibit 3 - Well Controller Alarm)(Knag, Paul) (Entered: 02/22/2021) |
| 02/22/2021 | [1770](#) | MANDATE of USCA dated 2/22/2021 Withdrawing [1277](#) Notice of Appeal filed by Iftikar Ahmed (Nuzzi, Tiffany) (Entered: 02/24/2021) |
| 02/23/2021 | [1768](#) | RESPONSE re [1767](#) Emergency MOTION for Release of Funds *for Temporary Water and to Fix Water Issue at 505 North Street* filed by Jed Horwitt. (Blau, Christopher) (Entered: 02/23/2021) |
| 02/23/2021 | [1769](#) | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re [1767](#) Emergency MOTION for Release of Funds *for Temporary Water and to Fix Water Issue at 505 North Street* (Knag, Paul) (Entered: 02/23/2021) |
| 02/24/2021 | [1771](#) | ORDER denying [1139](#) Motion for Sanctions. Signed by Judge Janet Bond Arterton on 2/24/21.(McHugh, C.) (Entered: 02/24/2021) |
| 02/25/2021 | [1772](#) | Second NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re [1767](#) Emergency MOTION for Release of Funds *for Temporary Water and to Fix Water Issue at 505 North Street* (Knag, Paul) (Entered: 02/25/2021) |
| 02/25/2021 | [1773](#) | ORDER granting with conditions [1767](#) Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 2/25/21. (Brinn, H) (Entered: 02/25/2021) |
| 02/26/2021 | [1774](#) | NOTICE by Jed Horwitt re [1773](#) Order on Motion for Release of Funds *Regarding Payment to AquaSentry Water Systems* (Blau, Christopher) (Entered: 02/26/2021) |
| 03/01/2021 | [1775](#) | STATUS REPORT *Re: Motion to Modify Lift Stay Relief (Dkt. No. 1512)* by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 03/01/2021) |
| 03/02/2021 | [1776](#) | OBJECTION re [1757](#) MOTION for Return of Property *by the Receiver to the Estate* |

A-138.25

|  |  | filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/02/2021) |
|---|---|---|
| 03/02/2021 | 1777 | OBJECTION re 1758 Memorandum in Opposition to Motion, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/02/2021) |
| 03/02/2021 | 1778 | RESPONSE re 1758 Memorandum in Opposition to Motion, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/02/2021) |
| 03/02/2021 | 1779 | RESPONSE re 1757 MOTION for Return of Property *by the Receiver to the Estate* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/02/2021) |
| 03/03/2021 | 1780 | ORDER denying Defendant's Motion for Leave to File a Sur-Reply 1209 and Relief Defendants' Motion to Join Sur-Reply of Defendant 1212 . Signed by Judge Janet Bond Arterton on 03/03/21. (McHugh, C.) (Entered: 03/03/2021) |
| 03/04/2021 | 1781 | ORDER denying 1393 Motion for Courtesy Email Copies of All Submissions. Signed by Judge Janet Bond Arterton on 3/4/21. (McHugh, C.) (Entered: 03/04/2021) |
| 03/07/2021 | 1782 | RESPONSE re 1775 Status Report filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1) (Ahmed, Iftikar) (Entered: 03/07/2021) |
| 03/07/2021 | 1783 | MOTION to Compel *NMR E-TAILING TO DISCLOSE TERMS OF SETTLEMENT WITH OAK* by Iftikar Ahmed.Responses due by 3/28/2021 (Attachments: # 1 Exhibit 1) (Ahmed, Iftikar) (Entered: 03/07/2021) |
| 03/08/2021 | 1784 | MOTION for Contempt *(To Find PA in Violation of Court Order)* by Iftikar Ahmed.Responses due by 3/29/2021 (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 03/08/2021) |
| 03/08/2021 | 1785 | MOTION for Contempt *(To find Oak in violation of Court Order)* by Iftikar Ahmed.Responses due by 3/29/2021 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Ahmed, Iftikar) (Entered: 03/08/2021) |
| 03/08/2021 | 1786 | MOTION to Compel *Tracy Klestadt to disclose settlement terms.* by Iftikar Ahmed.Responses due by 3/29/2021 (Ahmed, Iftikar) (Entered: 03/08/2021) |
| 03/09/2021 | 1787 | RESPONSE re 1764 Eighth MOTION for Attorney Fees filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/09/2021) |
| 03/09/2021 | 1788 | STATUS REPORT *re Well Issue at 505 North Street* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/09/2021) |
| 03/09/2021 | 1789 | RESPONSE re 1787 Response, 1764 Eighth MOTION for Attorney Fees filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/09/2021) |
| 03/09/2021 | 1790 | ORDER granting in part and denying in part Relief Defendants' Motion to Strike or Otherwise Disregard Oak Management's Notice 1451 . Signed by Judge Janet Bond Arterton on 3/9/21. (McHugh, C.) (Entered: 03/09/2021) |
| 03/10/2021 | 1791 | MOTION for Attorney Fees *for Appellate Counsel* by Iftikar Ahmed.Responses due by 3/31/2021 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 03/10/2021) |

| 03/10/2021 | 1792 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 1682 Notice (Other), *and Status Update re DOJ's Motion for Default Judgment in MA Action* (Attachments: # 1 Exhibit 1 - Home Bond Order, # 2 Exhibit 2 - Home Bond Default Judgment)(Knag, Paul) (Entered: 03/10/2021) |
|---|---|---|
| 03/11/2021 | 1793 | MOTION to Seal Exhibit 2 of Motion #1791 by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/11/2021) |
| 03/11/2021 | 1794 | RESPONSE re 1786 MOTION to Compel *Tracy Klestadt to disclose settlement terms.*, 1783 MOTION to Compel *NMR E-TAILING TO DISCLOSE TERMS OF SETTLEMENT WITH OAK*, 1785 MOTION for Contempt *(To find Oak in violation of Court Order)*, 1782 Response, 1784 MOTION for Contempt *(To Find PA in Violation of Court Order) [Relief Defendants' Joinder of Defendant's 1782 Opposition and [1783-1786] Motions]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/11/2021) |
| 03/11/2021 | 1795 | Sealed Motion to Preclude Further Affidavits from Iftikar Ahmed and Objection to Motions for Attorneys Fees by United States Securities and Exchange Commission . (Attachments: # 1 Exhibit 1 - LinkedInProfile, # 2 Exhibit 2 - Profile Not Found, # 3 Exhibit 3 - Ahmed Email, # 4 Exhibit 4 - Ahmed Email, # 5 Exhibit 5 - MCA Website, # 6 Exhibit 6 - Order)(Williams, Mark) Modified on 3/12/2021 to correct event type (Nuzzi, Tiffany). (Entered: 03/11/2021) |
| 03/11/2021 | 1810 | ORDER of USCA as to 1105 Notice of Appeal filed by Iftikar Ahmed, 1298 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1519 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1277 Notice of Appeal filed by Iftikar Ahmed, 1305 Notice of Appeal filed by Iftikar Ahmed, 992 Notice of Appeal filed by Iftikar Ahmed, 1084 Notice of Appeal filed by Iftikar Ahmed, 1429 Notice of Appeal filed by Iftikar Ahmed, 1448 Notice of Appeal filed by Iftikar Ahmed, 1428 Notice of Appeal filed by Iftikar Ahmed, 988 Notice of Appeal filed by Iftikar Ahmed, 119 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1100 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1083 Notice of Appeal filed by Iftikar Ahmed, 1717 Notice of Appeal, filed by Iftikar Ahmed USCA Case Number 18-2903, 18-2932, 19-102, 19-103, 19-355, 19-2974, 19-3375, 19-3610, 19-3721 (Nuzzi, Tiffany) Modified on 3/19/2021 te move appeal 1755 (Pesta, J.). (Entered: 03/18/2021) |
| 03/12/2021 | 1796 | Emergency MOTION for Release of Funds *for Living Expenses.* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 03/12/2021) |
| 03/15/2021 | 1797 | Memorandum in Opposition *Under Seal* re 1795 SEALED MOTION filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Ahmed, Iftikar) (Entered: 03/15/2021) |
| 03/15/2021 | 1798 | MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal)* by Iftikar Ahmed.Responses due by 4/5/2021 (Ahmed, Iftikar) (Entered: 03/15/2021) |
| 03/16/2021 | 1799 | REPLY to Response to 1757 MOTION for Return of Property *by the Receiver to the Estate (REPLY to 1776 and 1779)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/16/2021) |

| 03/16/2021 | 1800 | REPLY to Response to 1746 MOTION for Release of Funds *for Appellate Attorney's Fees incurred in December 2020*, 1738 Fourth MOTION for Release of Funds *for Appellate Counsel*, 1737 Third MOTION for Release of Funds *for Appellate Counsel* filed by Brown Rudnick LLP. (Boccamazzo, Anthony) (Entered: 03/16/2021) |
|---|---|---|
| 03/16/2021 | 1801 | ORDER FOR BRIEFING ON REMAND: On March 11, 2021, the Second Circuit granted the motion for limited remand, remanding the appeals to this Court for determination of Appellant's disgorgement obligation consistent with §6501 of the National Defense Authorization Act. Accordingly, the parties and receiver are directed to file memoranda setting out their respective positions and analyses by April 1, 2021, with any replies to be filed no later than April 12, 2021. Signed by Judge Janet Bond Arterton on 3/16/21.(Tooker, Aimee) (Entered: 03/16/2021) |
| 03/16/2021 | 1802 | REPLY to Response to 1757 MOTION for Return of Property *by the Receiver to the Estate* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/16/2021) |
| 03/16/2021 | 1803 | MOTION to Unseal Document 1795 SEALED MOTION filed by United States Securities and Exchange Commission by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit Motion to Preclude - Redacted, # 2 Exhibit LinkedIn Profile - Redacted, # 3 Exhibit LinkedIn Profile Not Found - Redacted, # 4 Exhibit Email - Redacted, # 5 Exhibit Email, # 6 Exhibit Ministry of Corporate Affairs - Redacted, # 7 Exhibit Second Circuit Order)(Williams, Mark) (Entered: 03/16/2021) |
| 03/16/2021 | 1804 | SEALED MOTION to Unseal SEC Motion [Doc. # 1795] to Preclude Defendant Iftikar Ahmed From Submitting Further Affidavits and, and Opposition to Ahmeds Request [Doc. # 1793] to Seal by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/16/2021) |
| 03/17/2021 | 1805 | Consent MOTION for Extension of Time until April 19, 2021 and April 30, 2021 *to file* Initial Briefs and Reply Briefs, respectively, per 1801 Order,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/17/2021) |
| 03/18/2021 | 1806 | Memorandum in Opposition re 1795 SEALED MOTION, 1804 SEALED MOTION to Unseal SEC Motion [Doc. # 1795] to Preclude Defendant Iftikar Ahmed From Submitting Further Affidavits and, and Opposition to Ahmeds Request [Doc. # 1793] to Seal filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/18/2021) |
| 03/18/2021 | 1807 | MOTION to Unseal Document 660 Affidavit, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 617 Statement of Material Facts,, filed by Iftikar Ahmed, 661 Memorandum in Opposition to Motion, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 632 Exhibit filed by United States Securities and Exchange Commission, 668 Statement of Material Facts, filed by United States Securities and Exchange Commission, 671 MOTION to Seal Certain Exhibits to Plaintiffs Consolidated Memorandum in Opposition to Defendants and Relief Defendants Motions for Summary Judgment and Partial Summary Judgment filed by United States Securities and Exchange Commission, 620 MOTION to Seal Certain Exhibits to Declaration in Support of Relief Defendants' Motion for Partial Summary Judgment [Dkt. No. 619] filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 629 Sealed Document,, filed by United States Securities and Exchange Commission, 623 Memorandum in Support of Motion filed by United |

States Securities and Exchange Commission, 682 Reply to Response to Motion filed by Iftikar Ahmed, 662 MOTION to Seal Exhibit to Relief Defendants' Local Rule 56(a)2 Statement filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 888 Memorandum in Support of Motion,,, filed by United States Securities and Exchange Commission, 944 Reply to Response to Motion,, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 666 Statement of Material Facts filed by Iftikar Ahmed, 628 Statement of Material Facts,,,,,, filed by United States Securities and Exchange Commission, 889 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT filed by United States Securities and Exchange Commission, 681 Reply to Response to Motion filed by United States Securities and Exchange Commission, 886 MOTION for Judgment *and Remedies* filed by United States Securities and Exchange Commission, 930 MOTION for Leave to File *Sur-reply* filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 902 Memorandum in Opposition to Motion, filed by Iftikar Ahmed, 908 Sealed Document,, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 895 Response, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 665 Memorandum in Opposition to Motion filed by Iftikar Ahmed, 672 Sealed Document filed by United States Securities and Exchange Commission, 670 Affidavit filed by United States Securities and Exchange Commission, 903 Statement of Material Facts filed by Iftikar Ahmed, 673 Sealed Document filed by United States Securities and Exchange Commission, 625 Exhibit filed by United States Securities and Exchange Commission, 624 Statement of Material Facts filed by United States Securities and Exchange Commission, 626 Exhibit filed by United States Securities and Exchange Commission, 924 Reply to Response to Motion filed by Iftikar Ahmed, 616 MOTION for Summary Judgment filed by Iftikar Ahmed, 923 Sealed Document filed by United States Securities and Exchange Commission, 622 MOTION for Summary Judgment filed by United States Securities and Exchange Commission, 621 Sealed Document,,,, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 894 Emergency MOTION to Preclude *Papers Submitted Beyond Court determined Deadline ref.* Docs. 888 and 890 filed by Iftikar Ahmed, 901 Memorandum in Opposition to Motion filed by United States Securities and Exchange Commission, 663 Sealed Document, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 659 Statement of Material Facts, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 683 Statement of Material Facts filed by Iftikar Ahmed, 618 MOTION for Summary Judgment filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 892 Docket Annotation, 680 Reply to Response to Motion, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 631 Statement of Material Facts,,,,,,, filed by United States Securities and Exchange Commission, 904 Statement of Material Facts, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 667 Memorandum in Opposition to Motion filed by United States Securities and Exchange Commission, 627 MOTION to

Seal Exhibits filed by United States Securities and Exchange Commission, 921 Reply to Response to Motion, filed by United States Securities and Exchange Commission, 905 Memorandum in Opposition to Motion, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 893 MOTION to Amend/Correct 889 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT filed by United States Securities and Exchange Commission, 684 Memorandum in Opposition to Motion filed by United States Securities and Exchange Commission, 664 Exhibit, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 906 Affidavit,,,, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 884 MOTION for Summary Judgment *wrt Damages* filed by Iftikar Ahmed, 669 Statement of Material Facts filed by United States Securities and Exchange Commission, 891 Sealed Document,, filed by United States Securities and Exchange Commission, 938 Response filed by United States Securities and Exchange Commission, 922 MOTION to Seal CERTAIN EXHIBITS TO PLAINTIFFS REPLY BRIEF IN SUPPORT OF MOTION FOR REMEDIES AND JUDGMENT filed by United States Securities and Exchange Commission, 619 Affidavit,,,, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 630 Sealed Document,, filed by United States Securities and Exchange Commission, 890 Sealed Document, filed by United States Securities and Exchange Commission, 885 Statement of Material Facts filed by Iftikar Ahmed, 907 MOTION to Seal Unredacted copy of Exhibit 8 to Relief Defendants' Memo of Law in Opposition to Plaintiff's Motion for Remedies and Judgment (Dkt. 906-8) filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 887 Sealed Document, filed by United States Securities and Exchange Commission by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/18/2021)

| 03/18/2021 | 1808 | Emergency MOTION to Continue by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/18/2021) |
| 03/18/2021 | 1809 | NOTICE by Jed Horwitt re 1773 Order on Motion for Release of Funds *Regarding Second Payment to Aquasentry Water Systems* (Blau, Christopher) (Entered: 03/18/2021) |
| 03/18/2021 | 1811 | ORDER: Relief Defendants' motions for release of funds for appellate attorneys' fees 1631 , 1649 , 1690 , 1722 , 1746 , 1763 are GRANTED absent objection from parties and in accordance with the Court's Order releasing funds for appellate attorneys' fees with modification 1287 . The Receiver is authorized to release $127,958.67 to Jenner & Block LLP for fees and costs incurred in July, August, October, November, and December 2020 and January 2021. Relief Defendants' appellate counsel have now received $195,980.21 of the $350,000 limit authorized by the Court 1287 . Signed by Judge Janet Bond Arterton on 03/18/21. (McHugh, C.) Modified text on 3/19/2021 (Barry, Donna). (Entered: 03/18/2021) |
| 03/19/2021 | 1812 | NOTICE by Iftikar Ahmed re 1796 Emergency MOTION for Release of Funds *for Living Expenses.* (Ahmed, Iftikar) (Entered: 03/19/2021) |
| 03/19/2021 | 1813 | ORDER granting 1805 Motion for Extension of Time. Accordingly, the parties and receiver are directed to file memoranda setting out their respective positions and analyses by April 19, 2021, with any replies to be filed no later than April 30, 2021. Signed by Judge Janet Bond Arterton on 3/19/21. (Brinn, H) (Entered: 03/19/2021) |

A-138.30

| 03/19/2021 | 1814 | ORDER: Relief Defendants' motion for release of funds for appellate attorneys' fees 1604 is GRANTED absent objection from parties and in accordance with the Court's Order releasing funds for appellate attorneys' fees with modification 1287 . The Receiver is authorized to release $18,125.00 to Jenner & Block LLP for fees and costs incurred in June 2020. Relief Defendants' appellate counsel have now received $214,105.21 of the $350,000 limit authorized by the Court 1287 . Signed by Judge Janet Bond Arterton on 03/19/21. (McHugh, C.) (Entered: 03/19/2021) |
|---|---|---|
| 03/22/2021 | 1815 | NOTICE of Appearance by Eric Alexander Henzy on behalf of Jed Horwitt (Henzy, Eric) (Entered: 03/22/2021) |
| 03/22/2021 | 1816 | MOTION to Seal *Relief Defendants'* Motion for Funds, Motion to Seal, Memorandum of Law by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Memorandum in Support Redacted)(Knag, Paul) (Entered: 03/22/2021) |
| 03/22/2021 | 1817 | MOTION for Release of Funds *(Redacted)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/22/2021) |
| 03/22/2021 | 1818 | SEALED MOTION Motion to Seal and Memorandum of Law by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Memorandum in Support)(Knag, Paul) (Entered: 03/22/2021) |
| 03/22/2021 | 1819 | SEALED MOTION Motion for Release of Funds (School Fees) by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/22/2021) |
| 03/23/2021 | 1820 | RESPONSE re 1787 Response, 1789 Response, *to Defendant's and Relief Defendants' Responses to Receiver's Eighth Application for Fees* filed by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 03/23/2021) |
| 03/23/2021 | 1821 | ORDER denying Relief Defendants' Emergency Motion for Injunction against DOJ Action 1327 and related Motion for Attorney's Fees 1335 . Signed by Judge Janet Bond Arterton on 3/23/21. (McHugh, C.) (Entered: 03/23/2021) |
| 03/23/2021 | 1822 | ORDER denying 1220 Motion to Immediately Rent Two NYC Apartments. Signed by Judge Janet Bond Arterton on 3/23/21. (McHugh, C.) (Entered: 03/23/2021) |
| 03/23/2021 | 1823 | ORDER denying 1443 Motion for Reconsideration. Signed by Judge Janet Bond Arterton on 3/23/21. (McHugh, C.) (Entered: 03/23/2021) |
| 03/23/2021 | 1824 | ORDER denying 1452 Motion for Reconsideration. Signed by Judge Janet Bond Arterton on 3/23/21. (McHugh, C.) (Entered: 03/23/2021) |
| 03/24/2021 | 1825 | Memorandum in Opposition re 1796 Emergency MOTION for Release of Funds *for Living Expenses.* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (sealed), # 2 Exhibit B, # 3 Exhibit C)(Williams, Mark) (Entered: 03/24/2021) |
| 03/24/2021 | 1826 | Sealed Document: Memorandum in Opposition by United States Securities and Exchange Commission re 1796 Emergency MOTION for Release of Funds *for Living Expenses.* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Williams, Mark) (Entered: 03/24/2021) |
| 03/25/2021 | 1827 | OBJECTION re 1796 Emergency MOTION for Release of Funds *for Living Expenses.* |

| | | filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/25/2021) |
|---|---|---|
| 03/25/2021 | 1828 | REPLY to Response to 1803 MOTION to Unseal Document 1795 SEALED MOTION filed by United States Securities and Exchange Commission filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/25/2021) |
| 03/25/2021 | 1829 | REPLY to Response to 1796 Emergency MOTION for Release of Funds *for Living Expenses.* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/25/2021) |
| 03/25/2021 | 1830 | REPLY to Response to 1796 Emergency MOTION for Release of Funds *for Living Expenses. (Receiver's Opposition #1827)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/25/2021) |
| 03/25/2021 | 1831 | NOTICE by Iftikar Ahmed re 1785 MOTION for Contempt *(To find Oak in violation of Court Order)* (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 03/25/2021) |
| 03/25/2021 | 1832 | REPLY to Response to 1803 MOTION to Unseal Document 1795 SEALED MOTION filed by United States Securities and Exchange Commission filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/25/2021) |
| 03/25/2021 | 1838 | SEALED MOTION to Strike 1795 SEALED MOTION by Iftikar Ahmed. Unredacted version of Motion filed as document 1798 . (Nuzzi, Tiffany) (Entered: 03/29/2021) |
| 03/25/2021 | 1839 | Sealed Document: Memorandum in Opposition re 1795 SEALED MOTION by Iftikar Ahmed. Unredacted version of 1797 Memorandum in Opposition to Motion. (Nuzzi, Tiffany) (Entered: 03/29/2021) |
| 03/26/2021 | 1833 | Memorandum in Opposition re 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal)* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/26/2021) |
| 03/26/2021 | 1834 | MOTION to Seal Doc. # 1825-1 by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/26/2021) |
| 03/28/2021 | 1835 | REPLY to Response to 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal) (SEC's Opposition 1833)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/28/2021) |
| 03/28/2021 | 1836 | Memorandum in Opposition re 1834 MOTION to Seal Doc. # 1825-1 filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/28/2021) |
| 03/28/2021 | 1837 | MOTION to Seal Doc. 1825 by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/28/2021) |
| 03/29/2021 | 1840 | OBJECTION re 1808 Emergency MOTION to Continue filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/29/2021) |
| 03/29/2021 | 1841 | RESPONSE re 1786 MOTION to Compel *Tracy Klestadt to disclose settlement terms.*, 1783 MOTION to Compel *NMR E-TAILING TO DISCLOSE TERMS OF SETTLEMENT WITH OAK (Consolidated Response)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/29/2021) |
| 03/29/2021 | 1842 | Memorandum in Opposition *Non-Party Oak Management Corporation's Opposition to Defendant Iftikar Ahmed's Motion to Find Oak in Violation of This Court's Order and Demand to Compel the Disclosure of Certain Information* re 1785 MOTION for Contempt *(To find Oak in violation of Court Order)* filed by Oak Management Corporation. (Grudberg, David) (Entered: 03/29/2021) |
| 03/29/2021 | 1843 | OBJECTION re 1785 MOTION for Contempt *(To find Oak in violation of Court Order)*, 1784 MOTION for Contempt *(To Find PA in Violation of Court Order)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/29/2021) |

| 03/29/2021 | 1844 | Memorandum in Opposition re 1783 MOTION to Compel *NMR E-TAILING TO DISCLOSE TERMS OF SETTLEMENT WITH OAK* filed by NMR e-tailing, LLC. (Buxbaum, Edward) (Entered: 03/29/2021) |
| 03/29/2021 | 1845 | MOTION for Reconsideration re 1821 Order on Motion for Miscellaneous Relief, Order on Motion for Attorney Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 03/29/2021) |
| 03/29/2021 | 1846 | Memorandum in Opposition re 1786 MOTION to Compel *Tracy Klestadt to disclose settlement terms.*, 1784 MOTION for Contempt *(To Find PA in Violation of Court Order)* filed by Tracy Klestadt. (Attachments: # 1 Declaration of Matthew J. Schenker, # 2 Exhibit A - Assignment Agreement)(Schenker, Matthew) (Entered: 03/29/2021) |
| 03/29/2021 | 1847 | REPLY to Response to 1808 Emergency MOTION to Continue *(Receiver's Opposition 1840)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 03/29/2021) |
| 03/30/2021 | 1848 | Second NOTICE by Iftikar Ahmed re 1796 Emergency MOTION for Release of Funds *for Living Expenses.* (Ahmed, Iftikar) (Entered: 03/30/2021) |
| 03/30/2021 | 1849 | MOTION to Strike 1825 Memorandum in Opposition to Motion, *Exhibit 1* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 4/20/2021 (Knag, Paul) (Entered: 03/30/2021) |
| 03/31/2021 | 1850 | OBJECTION re 1791 MOTION for Attorney Fees *for Appellate Counsel* filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/31/2021) |
| 03/31/2021 | 1851 | Consent MOTION for Release of Funds *to Pay Insurance Premiums Due April 9, 2021* by Jed Horwitt. (Blau, Christopher) (Entered: 03/31/2021) |
| 03/31/2021 | 1852 | RESPONSE re 1795 SEALED MOTION filed by Jed Horwitt. (Blau, Christopher) (Entered: 03/31/2021) |
| 03/31/2021 | 1853 | RESPONSE *In Support of (1) SEC Motion 1795 To Preclude Further Affidavits from Defendant And Objection To Motions For Release of Funds For Attorney's Fees And (2) Opposition To Defendant's Fifth Motion 1791 For Release Of Funds For Appellate Counsel* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 03/31/2021) |
| 04/01/2021 | 1854 | Memorandum in Opposition *to Defendant Iftikar Ahmed's Notice of Support for Motion to Find Oak in Violation of this Court's Order* re 1785 MOTION for Contempt *(To find Oak in violation of Court Order)* filed by Oak Management Corporation. (Grudberg, David) (Entered: 04/01/2021) |
| 04/01/2021 | 1855 | RESPONSE re 1807 MOTION to Unseal Document 660 Affidavit, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 617 Statement of Mate, 1803 MOTION to Unseal Document 1795 SEALED MOTION filed by United States Securities and Exchange Commission , 1793 MOTION to Seal Exhibit 2 of Motion #1791, 1837 MOTION to Seal Doc. 1825, 1834 MOTION to Seal Doc. # 1825-1 filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/01/2021) |
| 04/04/2021 | 1856 | REPLY to Response to 1785 MOTION for Contempt *(To find Oak in violation of Court Order) (Oak Opposition #1842)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1) (Ahmed, Iftikar) (Entered: 04/04/2021) |
| 04/04/2021 | 1857 | RESPONSE re 1854 Memorandum in Opposition to Motion, *(Motion #1785)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/04/2021) |

A-138.33

| 04/04/2021 | 1858 | RESPONSE re 1843 Objection *(Receiver's Objection to Motion 1785)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2021) |
|---|---|---|
| 04/04/2021 | 1859 | RESPONSE re 1844 Memorandum in Opposition to Motion *(NMR's Opposition to Motion #1783)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2021) |
| 04/04/2021 | 1860 | RESPONSE re 1846 Memorandum in Opposition to Motion, *(Tracy Kestadt's Opposition to Motion ## 1784 and 1786)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2021) |
| 04/04/2021 | 1861 | RESPONSE re 1841 Response, *(Receiver's Response to Motion ## 1783 and 1786)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/04/2021) |
| 04/05/2021 | 1862 | OBJECTION re 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/05/2021) |
| 04/06/2021 | 1863 | OBJECTION re 1807 MOTION to Unseal Document 660 Affidavit, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 617 Statement of Mate filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/06/2021) |
| 04/06/2021 | 1864 | REPLY to Response to 1795 SEALED MOTION, 1791 MOTION for Attorney Fees *for Appellate Counsel (SEC's consolidated RESPONSE #1853)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/06/2021) |
| 04/06/2021 | 1865 | REPLY to Response to 1791 MOTION for Attorney Fees *for Appellate Counsel (Receiver's Response #1850)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/06/2021) |
| 04/06/2021 | 1866 | REPLY to Response to 1795 SEALED MOTION *(Receiver's Response #1851)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/06/2021) |
| 04/07/2021 | 1867 | The Receiver's Motion for Release of Funds for Insurance Premiums 1851 is GRANTED on consent. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |
| 04/07/2021 | 1868 | Relief Defendants' request for clarification 1602 is DENIED. Following the remand by the Second Circuit, the Court will determine Defendant's disgorgement obligation in accordance with § 6501 of the National Defense Authorization Act. Thereafter, a liquidation schedule will be issued. Separately, the asset freeze order remains in effect until appeals are decided. Signed by Judge Janet Bond Arterton on 04/07/21.(McHugh, C.) (Entered: 04/07/2021) |
| 04/07/2021 | 1869 | A motion for reconsideration may be granted if the movant brings to the Court's attention "an intervening change of controlling law, the availability of new evidence, or the need to correct a clear error or prevent manifest injustice." *Virgin Atlantic Airways, Ltd. v. Nat'l Mediation Bd.*, 956 F.2d 1245, 1255 (2d Cir. 1992). As Defendant simply repeats the same arguments the Court rejected when Defendant objected to the initial granting of fees to the Receiver [Doc. # 1421], his motion for reconsideration 1727 is DENIED. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) Modified text on 4/7/2021 (Barry, Donna). (Entered: 04/07/2021) |
| 04/07/2021 | 1870 | REPLY to Response to 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal) (Receiver's Objection #1862)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/07/2021) |
| 04/07/2021 | 1871 | ORDER granting 1512 NMR e-tailing, LLC's Motion to Modify Litigation Stay. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |

A-138.34

| 04/07/2021 | 1872 | ORDER denying 1486 Relief Defendants' Motion to Strike Opposition Briefs by Non-parties. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |
| 04/07/2021 | 1873 | ORDER denying 1184 Relief Defendants' Motion for Relief with Respect to Issues Raised in Receiver's Report. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |
| 04/07/2021 | 1874 | ORDER denying 1681 Defendant's Motion for Reconsideration Re: Order on Motion for Attorney's Fees for NMR e-tailing, LLC Litigation. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |
| 04/07/2021 | 1875 | Endorsement Order denying 1546 Relief Defendants' Motion to Strike Harris St. Laurent's Response. Signed by Judge Janet Bond Arterton on 04/07/21. (McHugh, C.) (Entered: 04/07/2021) |
| 04/08/2021 | 1876 | NOTICE OF E-FILED CALENDAR. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Oral Argument regarding issue of disgorgement will be held May 12, 2021 at 10:00 a.m. in Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, Aimee) (Entered: 04/08/2021) |
| 04/08/2021 | 1877 | NOTICE by United States Securities and Exchange Commission re 1825 Memorandum in Opposition to Motion, 1833 Memorandum in Opposition to Motion, 1795 SEALED MOTION, 1853 Response, *Additional Evidence of Defendant's False Statements* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Williams, Mark) (Entered: 04/08/2021) |
| 04/08/2021 | 1878 | Sealed Document: Notice of Additional Evidence of Defendant's False Statements by United States Securities and Exchange Commission re 1825 Memorandum in Opposition to Motion, 1833 Memorandum in Opposition to Motion, 1795 SEALED MOTION, 1853 Response, . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Williams, Mark) (Entered: 04/08/2021) |
| 04/08/2021 | 1879 | Memorandum in Opposition re 1808 Emergency MOTION to Continue filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/08/2021) |
| 04/08/2021 | 1880 | MOTION to Seal Exhibit E (Doc. # 1878-8) of the SEC's Notice of Additional Evidence of Defendant's False Statements by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/08/2021) |
| 04/09/2021 | 1881 | Consent MOTION to Continue *Oral Hearing from 12May21 to 17May21 or later* by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/09/2021) |
| 04/09/2021 | 1882 | NOTICE by United States Securities and Exchange Commission re 1853 Response, *Errata* (Williams, Mark) (Entered: 04/09/2021) |
| 04/11/2021 | 1883 | MOTION to Strike 1877 Notice (Other), 1878 Sealed Document, by Iftikar Ahmed.Responses due by 5/2/2021 (Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/11/2021 | 1884 | RESPONSE re 1877 Notice (Other), 1878 Sealed Document, filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/11/2021 | 1885 | MOTION HELP IN OBTAINING EMPLOYMENT by Iftikar Ahmed.Responses due by 5/2/2021 (Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/11/2021 | 1886 | REPLY to Response to 1808 Emergency MOTION to Continue *(SEC's Opposition* |

| | | |
|---|---|---|
| | | *#1879)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/11/2021 | 1887 | RESPONSE re 1880 MOTION to Seal Exhibit E (Doc. # 1878-8) of the SEC's Notice of Additional Evidence of Defendant's False Statements filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/11/2021 | 1888 | REPLY to Response to 1807 MOTION to Unseal Document 660 Affidavit, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 617 Statement of Mate *(SEC's Opposition #1863)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/11/2021) |
| 04/12/2021 | 1889 | RESPONSE re 1816 MOTION to Seal *Relief Defendants'* Motion for Funds, Motion to Seal, Memorandum of Law, 1817 MOTION for Release of Funds *(Redacted)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/12/2021) |
| 04/12/2021 | 1890 | Memorandum in Opposition re 1816 MOTION to Seal *Relief Defendants'* Motion for Funds, Motion to Seal, Memorandum of Law, 1819 SEALED MOTION Motion for Release of Funds (School Fees), 1817 MOTION for Release of Funds *(Redacted)* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/12/2021) |
| 04/13/2021 | 1891 | First MOTION for Release of Funds *for Arbitration Defense Counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 04/13/2021) |
| 04/14/2021 | 1892 | Notice of Additional Authority re 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal)*, 1838 SEALED MOTION to Strike 1795 SEALED MOTION, 1883 MOTION to Strike 1877 Notice (Other), 1878 Sealed Document, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/14/2021) |
| 04/14/2021 | 1893 | ORDER granting 1881 Motion to Continue Oral Argument, on consent. Signed by Judge Janet Bond Arterton on 4/14/21. (Tooker, Aimee) (Entered: 04/14/2021) |
| 04/14/2021 | | Oral Argument has been rescheduled to 5/18/21 at 10:00 a.m. and will be held via Zoom, as follows: https://www.zoomgov.com/j/16190030391; Meeting ID: 161 9003 0391. Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Tooker, Aimee) (Entered: 04/14/2021) |
| 04/15/2021 | 1894 | Emergency MOTION for Release of Funds *for Limited Representation by Counsel on 2021 NDAA Remand* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/15/2021) |
| 04/15/2021 | 1895 | RESPONSE re 1894 Emergency MOTION for Release of Funds *for Limited Representation by Counsel on 2021 NDAA Remand* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/15/2021) |
| 04/15/2021 | 1896 | NOTICE by Jed Horwitt *Regarding Ribbit Capital Distributions* (Blau, Christopher) (Entered: 04/15/2021) |
| 04/15/2021 | 1897 | Emergency Notice of Additional Authority re 1894 Emergency MOTION for Release of Funds *for Limited Representation by Counsel on 2021 NDAA Remand* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/15/2021) |

| 04/18/2021 | 1898 | NOTICE by Iftikar Ahmed re 1813 Order on Motion for Extension of Time, 1801 Order,, *on Receiver's Proposed Brief ing on Limited Remand* (Ahmed, Iftikar) (Entered: 04/18/2021) |
|---|---|---|
| 04/19/2021 | 1899 | RESPONSE re 1801 Order,, by Jed Horwitt*Memorandum Regarding the Defendant's Disgorgement Obligation*. (Blau, Christopher) (Entered: 04/19/2021) |
| 04/19/2021 | 1900 | RESPONSE re 1845 MOTION for Reconsideration re 1821 Order on Motion for Miscellaneous Relief, Order on Motion for Attorney Fees filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/19/2021) |
| 04/19/2021 | 1901 | RESPONSE re 1801 Order,, *(Relief Defendants' Memorandum of Law in Opposition to SEC's Request to Recalculate Disgorgement Obligation)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/19/2021) |
| 04/19/2021 | 1902 | OBJECTION re 1837 MOTION to Seal Doc. 1825 filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/19/2021) |
| 04/19/2021 | 1903 | OBJECTION re 1845 MOTION for Reconsideration re 1821 Order on Motion for Miscellaneous Relief, Order on Motion for Attorney Fees filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 04/19/2021) |
| 04/19/2021 | 1904 | RESPONSE re 1801 Order,, *SEC's Memorandum Concerning Defendant's Disgorgement Obligation and Request for Amended Judgment* filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (Summary), # 2 Exhibit B (Declaration))(Williams, Mark) (Entered: 04/19/2021) |
| 04/19/2021 | 1905 | REPLY to Response to 1837 MOTION to Seal Doc. 1825 filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/19/2021) |
| 04/19/2021 | 1906 | RESPONSE re 1801 Order,, *Regarding Impact of NDAA on Final Disgorgement Judgment* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/19/2021) |
| 04/20/2021 | 1907 | REPLY to Response to 1845 MOTION for Reconsideration re 1821 Order on Motion for Miscellaneous Relief, Order on Motion for Attorney Fees *(Relief Defendants Consolidated Reply to 1900 Receiver Response and 1903 SEC Objection)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/20/2021) |
| 04/20/2021 | 1908 | RESPONSE re 1849 MOTION to Strike 1825 Memorandum in Opposition to Motion, *Exhibit 1* filed by Jed Horwitt. (Blau, Christopher) (Entered: 04/20/2021) |
| 04/20/2021 | 1909 | Memorandum in Opposition re 1849 MOTION to Strike 1825 Memorandum in Opposition to Motion, *Exhibit 1* filed by United States Securities and Exchange Commission. (Heinke, Nicholas) (Entered: 04/20/2021) |
| 04/20/2021 | 1910 | MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/21/2021) |
| 04/21/2021 | 1911 | NOTICE by Jed Horwitt re 1287 Order on Motion for Release of Funds, Order on Motion for Attorney Fees *Regarding Payment of Fees to Jenner & Block LLP* (Blau, Christopher) (Entered: 04/21/2021) |
| 04/22/2021 | 1912 | ORDER granting with modification 1440 Motion for Order Lifting the Litigation Stay |

| | | |
|---|---|---|
| | | as to Brown Rudnick. Signed by Judge Janet Bond Arterton on 4/22/21. (Brinn, Hope) (Entered: 04/22/2021) |
| 04/22/2021 | 1913 | RESPONSE re 1909 Memorandum in Opposition to Motion *to Strike SEC's Exhibit 1 in 1825 SEC's Opposition to 1796 Defendant's Emergency Motion for Living Expenses* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 04/22/2021) |
| 04/22/2021 | 1914 | Second Notice of Additional Authority re 1706 Second MOTION for Release of Funds *for 2d Cir appellate counsel*, 1798 MOTION to Strike 1795 SEALED MOTION *(Filed Under Seal)*, 1738 Fourth MOTION for Release of Funds *for Appellate Counsel*, 1891 First MOTION for Release of Funds *for Arbitration Defense Counsel*, 1838 SEALED MOTION to Strike 1795 SEALED MOTION, 1737 Third MOTION for Release of Funds *for Appellate Counsel*, 1791 MOTION for Attorney Fees *for Appellate Counsel*, 1793 MOTION to Seal Exhibit 2 of Motion #1791, 1837 MOTION to Seal Doc. 1825, 1883 MOTION to Strike 1877 Notice (Other), 1878 Sealed Document, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/22/2021) |
| 04/23/2021 | 1915 | MOTION to Seal *(redacted)* Consolidated Reply to 1890 SEC Consolidated Response in Opposition and 1889 Receiver Consolidated Response by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Memorandum in Support (redacted))(Knag, Paul) (Entered: 04/23/2021) |
| 04/23/2021 | 1916 | RESPONSE re 1889 Response, 1890 Memorandum in Opposition to Motion, *(redacted)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 04/23/2021) |
| 04/23/2021 | 1917 | SEALED MOTION Motion to Seal Relief Defendants Consolidated Reply to 1890 SEC Consolidated Response in Opposition and 1889 Receiver Consolidated Response by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Attachments: # 1 Memorandum in Support)(Knag, Paul) (Entered: 04/23/2021) |
| 04/23/2021 | 1918 | Sealed Document: Relief Defendants Consolidated Reply to 1890 SEC Consolidated Response in Opposition and 1889 Receiver Consolidated Response by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 1889 Response, 1890 Memorandum in Opposition to Motion, . (Knag, Paul) (Entered: 04/23/2021) |
| 04/23/2021 | 1919 | MOTION for *Order* Directing IRS to Comply with 113 Asset Freeze Order and 1070 Stay of Litigation Order Order by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust. (Knag, Paul) (Entered: 04/23/2021) |
| 04/26/2021 | 1920 | MOTION for Joinder *Oak Management Corporation's Motion to Adopt and Join in Non-Party Tracy Klestadt's Motion to Lift the Litigation Stay* re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this Matter as Part of the Order Appointment Receiver (DE 1070) Order filed by Tracy Klestadt by Oak Management Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Grudberg, David) (Entered: 04/26/2021) |
| 04/26/2021 | 1921 | MOTION for Extension of Time until May 3, 2021 to file Reply to Position Statements regarding Effect of § 6501 of NDAA per 1801 Order,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, |

A-138.38

| | | |
|---|---|---|
| | | Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 04/26/2021) |
| 04/27/2021 | 1922 | ORDER granting 1921 Motion for Extension of Time, on consent, to File Reply to Position Statements to 5/3/21. Signed by Judge Janet Bond Arterton on 4/27/21. (Tooker, Aimee) (Entered: 04/27/2021) |
| 04/28/2021 | 1923 | Emergency MOTION for Extension of Time until May 17, 2021 Filing of Reply Briefs 1813 Order on Motion for Extension of Time, 1922 Order on Motion for Extension of Time, 1801 Order,, by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 04/28/2021) |
| 04/28/2021 | 1924 | ORDER granting with modification 1923 Motion for Extension of Time. Defendant may submit his initial brief no later than May 11, and any replies to his brief shall be submitted no later than May 14. Signed by Judge Janet Bond Arterton on 4/28/21. (Brinn, Hope) (Entered: 04/28/2021) |
| 04/29/2021 | 1925 | Supplemental MOTION for Attorney Fees *alternative relief as part of pending motion for fees* by Harris St. Laurent LLP.Responses due by 5/20/2021 (Attachments: # 1 Exhibit 1 (Notice of Filing of Foreign Judgment))(Gallagher, Joseph) (Entered: 04/29/2021) |
| 04/30/2021 | 1926 | NOTICE of Appearance by Stephen Yoder on behalf of United States Securities and Exchange Commission (Yoder, Stephen) (Entered: 04/30/2021) |
| 04/30/2021 | 1927 | Second Notice of Additional Authority re 1894 Emergency MOTION for Release of Funds *for Limited Representation by Counsel on 2021 NDAA Remand* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 04/30/2021) |
| 04/30/2021 | 1928 | Emergency MOTION to Preclude Appearance of SEC's Appellate Counsel in this Matter by Iftikar Ahmed.Responses due by 5/21/2021 (Ahmed, Iftikar) (Entered: 04/30/2021) |
| 04/30/2021 | 1929 | Defendant's 1793 Motion to Seal and 1838 1798 Motion to Strike are DENIED. Plaintiff's 1803 1804 Motion to Unseal Document is granted. The Clerk is directed to unseal the SECs Motion to Preclude Further Affidavits from Defendant [Doc. # 1795] in its entirety. Signed by Judge Janet Bond Arterton on 04/30/21. (McHugh, C.) (Entered: 04/30/2021) |
| 04/30/2021 | 1930 | ORDER denying Defendant's 1796 Motion for Release of Funds. Signed by Judge Janet Bond Arterton on 04/30/21. (McHugh, C.) (Entered: 04/30/2021) |
| 05/03/2021 | 1931 | RESPONSE re 1885 MOTION HELP IN OBTAINING EMPLOYMENT filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/03/2021) |
| 05/03/2021 | 1932 | MOTION for Reconsideration re 1930 Order on Motion for Release of Funds by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/03/2021) |
| 05/03/2021 | 1933 | RESPONSE re 1901 Response, *Regarding the Defendant's Disgorgement Obligation* filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/03/2021) |
| 05/03/2021 | 1934 | Defendant's Motion to Preclude Appearance of SEC's Appellate Counsel [Doc. # 1928] is denied as without merit. Signed by Judge Janet Bond Arterton on 05/03/21. (McHugh, C.) (Entered: 05/03/2021) |
| 05/03/2021 | 1935 | ORDER granting with modification Defendant's Motion for Release of Funds 1894 . Signed by Judge Janet Bond Arterton on 05/03/21. (McHugh, C.) (Entered: 05/03/2021) |
| 05/03/2021 | 1936 | Memorandum in Opposition re 1885 MOTION HELP IN OBTAINING EMPLOYMENT , 1883 MOTION to Strike 1877 Notice (Other), 1878 Sealed |

| | | Document, filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/03/2021) |
|---|---|---|
| 05/03/2021 | 1937 | RESPONSE re 1906 Response, 1901 Response, *Consolidated response to Defendants and Relief Defendants memoranda concerning Defendants disgorgement obligation under Section 6501 of the National Defense Authorization Act* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/03/2021) |
| 05/03/2021 | 1938 | RESPONSE re 1904 Response, *(Relief Defendants Reply to 1904 SEC Memorandum re Defendant's Disgorgement Obligation and Request for Entry of Amended Judgment)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/03/2021) |
| 05/03/2021 | 1939 | RESPONSE re 1904 Response, *Defendants RESPONSE to 1904 SEC Memorandum on Defendant's Disgorgement Obligation and Request for Entry of Amended Judgment* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ahmed, Iftikar) (Entered: 05/03/2021) |
| 05/03/2021 | 1941 | MANDATE of USCA dated 5/3/2021 Dismissing 1755 Notice of Appeal filed by Iftikar Ahmed (Nuzzi, Tiffany) (Additional attachment(s) added on 5/4/2021: # 1 Main PDF) (Nuzzi, Tiffany). (Entered: 05/04/2021) |
| 05/03/2021 | 1942 | Docket Entry Correction re 1941 USCA Mandate - added corrected PDF to entry. (Nuzzi, Tiffany) (Entered: 05/04/2021) |
| 05/04/2021 | 1940 | ORDER: Defendant has requested clarification on the Court's order 1924 permitting Defendant to file his initial brief no later than May 11 and any replies by May 14. Defendant requests that he be permitted to submit only his reply brief by May 11, as he has already submitted his initial brief. The Court permits Defendant to file his reply brief by May 11 and reminds him of Local Rule 7(d), which limits reply memoranda to ten (10) pages. No additional pages or sur-replies will be considered.<br>Signed by Judge Janet Bond Arterton on 5/4/21. (Brinn, Hope) (Entered: 05/04/2021) |
| 05/04/2021 | 1943 | MANDATE of USCA dated 5/4/21 DENYING as MOOT the appellants petition for writ of mandamus and GRANTING a motion for a LIMITED REMAND to the district court for a determination of Appellants disgorgement obligation consistent with § 6501 of the National Defense Authorization Act, and, if appropriate, entry of an amended judgment re: 1105 Notice of Appeal filed by Iftikar Ahmed, 1298 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1519 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1277 Notice of Appeal filed by Iftikar Ahmed, 1305 Notice of Appeal filed by Iftikar Ahmed, 992 Notice of Appeal filed by Iftikar Ahmed, 1084 Notice of Appeal filed by Iftikar Ahmed, 1429 Notice of Appeal filed by Iftikar Ahmed, 1448 Notice of Appeal filed by Iftikar Ahmed, 1428 Notice of Appeal filed by Iftikar Ahmed, 988 Notice of Appeal filed by Iftikar Ahmed, 119 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1100 Notice of Appeal, filed by Shalini Ahmed, DIYA Holdings, LLC, I.I. 2, I.I. 1, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, I.I. 3, 1083 Notice of Appeal filed by Iftikar Ahmed, 1717 Notice of Appeal (Nuzzi, Tiffany) Modified on 5/5/2021 to correct docket text (Nuzzi, Tiffany). (Entered: 05/04/2021) |
| 05/04/2021 | 1944 | Memorandum in Opposition re 1891 First MOTION for Release of Funds *for* |

| | | |
|---|---|---|
| | | *Arbitration Defense Counsel* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/04/2021) |
| 05/05/2021 | 1945 | NOTICE by Iftikar Ahmed *Letter to Honorable Judge Arterton* (Ahmed, Iftikar) (Entered: 05/05/2021) |
| 05/05/2021 | 1946 | RESPONSE *(Relief Defendants Unopposed Responsive Memorandum for Clarification)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/05/2021) |
| 05/05/2021 | 1947 | ORDER re 1946 Response: The Court construes Relief Defendants' Unopposed Responsive Memorandum for Clarification as a motion to exceed the Rule 7(d) page limit. Relief Defendants motion is GRANTED and no reply memorandum related to disgorgement may exceed twenty (20) pages.<br>Signed by Judge Janet Bond Arterton on 5/5/21. (Brinn, Hope) (Entered: 05/05/2021) |
| 05/10/2021 | 1948 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust *of Support for the Release of Funds for Counsel in DOJ Matter* (Attachments: # 1 Exhibit A)(Knag, Paul) (Entered: 05/10/2021) |
| 05/11/2021 | 1949 | OBJECTION re 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/11/2021) |
| 05/11/2021 | 1950 | Memorandum in Support re 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/11/2021) |
| 05/11/2021 | 1951 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust 1747 MOTION for Advice Order *and Receiver's Failure to Pay Murtha Cullina as Ordered by the Court* (Knag, Paul) (Entered: 05/11/2021) |
| 05/11/2021 | 1952 | RESPONSE re 1904 Response, filed by Iftikar Ahmed. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ahmed, Iftikar) (Entered: 05/11/2021) |
| 05/11/2021 | 1953 | Memorandum in Opposition re 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 05/11/2021) |
| 05/12/2021 | 1954 | REPLY to Response to 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES (to Receiver's Opposition 1949)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/12/2021) |
| 05/12/2021 | 1955 | REPLY to Response to 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES (SEC's Opposition 1953)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/12/2021) |
| 05/12/2021 | 1956 | REPLY to Response to 1885 MOTION HELP IN OBTAINING EMPLOYMENT , 1883 MOTION to Strike 1877 Notice (Other), 1878 Sealed Document, *(SEC's Consolidated Response 1936)* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/12/2021) |

A-138.41

| | | |
|---|---|---|
| 05/12/2021 | 1957 | REPLY to Response to 1891 First MOTION for Release of Funds *for Arbitration Defense Counsel (SEC's Response 1944)* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 05/12/2021) |
| 05/12/2021 | 1958 | Parties are reminded that the proper way to file notices with the Court is through the ECF system. *See* D. Conn. Local R. 5(a) ("In accordance with the Electronic Filing Policies and Procedures incorporated in these Rules, filing in most cases in this District will be by electronic filing. By order of the Court, upon a showing of good cause, a party may be excused from electronic filing."). As no party to this case has been excused from electronic filing, parties are directed to follow proper procedure while contacting the Court and refrain from sending emails to chambers when electronic filing is required. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/12/2021 | 1959 | Based on the grounds for the Court's ruling [Doc. # 1930] denying Defendant's motion for a release of funds [Doc. # 1796], the following motions are denied without prejudice as they all relied upon Defendant's affidavits swearing to his unemployment during the time in which Defendant later admitted he was employed: [Docs. ## 1706, 1737, 1738, 1791, 1891]. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/12/2021 | 1960 | In light of the Court's ruling 1959 , Plaintiff SEC's motion 1795 is denied as premature as to future filings. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/12/2021 | 1961 | Docket Entry Correction re 1959 is linked to 1930 and 1796 . (Tooker, Aimee) (Entered: 05/12/2021) |
| 05/12/2021 | 1962 | Docket Entry Correction re 1960 is linked to 1959 . (Tooker, Aimee) (Entered: 05/12/2021) |
| 05/12/2021 | 1963 | ORDER denying 1932 Motion for Reconsideration. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/12/2021 | 1964 | ORDER denying 1845 Motion for Reconsideration. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/12/2021 | 1965 | Defendant's Motion 1808 is denied as moot. Signed by Judge Janet Bond Arterton on 05/12/21. (McHugh, C.) (Entered: 05/12/2021) |
| 05/14/2021 | 1966 | OBJECTION re 1919 MOTION for *Order* Directing IRS to Comply with 113 Asset Freeze Order and 1070 Stay of Litigation Order Order filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Blau, Christopher) (Entered: 05/14/2021) |
| 05/15/2021 | 1967 | RESPONSE re 1920 MOTION for Joinder *Oak Management Corporation's Motion to Adopt and Join in Non-Party Tracy Klestadt's Motion to Lift the Litigation Stay* re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this M filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/15/2021) |
| 05/15/2021 | 1968 | Cross MOTION to Preclude *As Moot* Motion 1652 by Iftikar Ahmed.Responses due by 6/5/2021 (Ahmed, Iftikar) (Entered: 05/15/2021) |
| 05/17/2021 | 1969 | RESPONSE re 1920 MOTION for Joinder *Oak Management Corporation's Motion to Adopt and Join in Non-Party Tracy Klestadt's Motion to Lift the Litigation Stay* re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this M filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/17/2021) |
| 05/17/2021 | 1970 | Ninth MOTION for Attorney Fees by Jed Horwitt.Responses due by 6/7/2021 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1, # 5 Exhibit |

| | | D-2, # 6 Exhibit D-3, # 7 Exhibit D-4, # 8 Exhibit D-5, # 9 Exhibit E)(Blau, Christopher) (Entered: 05/17/2021) |
|---|---|---|
| 05/17/2021 | 1971 | NOTICE by Daniel G Johnson *Statement of Daniel G. Johnson re: Liquidation* (Carberry, John) (Entered: 05/17/2021) |
| 05/17/2021 | 1972 | NOTICE of Appearance by Vincent Levy on behalf of Iftikar Ahmed *per Dkt No. 1935, for the limited purpose of representation pertaining only to the Second Circuits limited remand regarding the application of § 6501 of the National Defense Authorization Act to Defendants disgorgement obligation.* (Levy, Vincent) (Entered: 05/17/2021) |
| 05/18/2021 | 1973 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Oral Argument held on 5/18/2021 Total Time: 2 hours and 13 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 05/18/2021) |
| 05/19/2021 | 1974 | ORDER: For the reasons set forth in the attached ruling, Relief Defendants' Motions to Seal 1816 1818 1915 1917 are GRANTED WITH MODIFICATION as is their Motion for Release of Funds 1817 1819 . Signed by Judge Janet Bond Arterton on 5/19/21. (Tooker, Aimee) (Entered: 05/19/2021) |
| 05/20/2021 | 1975 | MOTION for Release of Funds *for Arbitration Case Counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 05/20/2021) |
| 05/20/2021 | 1976 | MOTION for Release of Funds *for Appellate Counsel (till 4-30-2021)* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 05/20/2021) |
| 05/20/2021 | 1977 | Emergency MOTION for Release of Funds by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 1978 | Memorandum in Opposition re 1925 Supplemental MOTION for Attorney Fees */alternative relief as part of pending motion for fees* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 1979 | OBJECTION re 1925 Supplemental MOTION for Attorney Fees */alternative relief as part of pending motion for fees* filed by Jed Horwitt. (Blau, Christopher) (Entered: 05/20/2021) |
| 05/20/2021 | 1980 | ORDER granting 1977 Motion for Release of Funds. For the reasons set forth in 1974 , Relief Defendants' emergency motion for funds is granted. The Receiver is directed to release funds for tuition directly to the school, consistent with the invoice set to issue soon. The Court leaves to the Receiver the determination of which asset should be used to pay the tuition. Signed by Judge Janet Bond Arterton on 5/20/21. (Brinn, Hope) (Entered: 05/20/2021) |
| 05/21/2021 | 1981 | First MOTION for Release of Funds *to Counsel for Limited Representation on NDAA Remand Hearing* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 05/21/2021) |
| 05/21/2021 | 1982 | ORDER: For the reasons set forth in the attached ruling, the Receiver's Seventh Motion for Attorney Fees 1686 is GRANTED, and his Eighth Motion for Attorney Fees 1764 is GRANTED with modification. Signed by Judge Janet Bond Arterton on 5/21/21. (Brinn, Hope) (Entered: 05/21/2021) |
| 05/25/2021 | 1983 | Second Notice of Additional Authority re 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE* |

A-138.43

| | | |
|---|---|---|
| | | *LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/25/2021) |
| 05/25/2021 | 1984 | Emergency Notice of Additional Authority re 1910 MOTION for Release of Funds *FOR RETENTION OF LEGAL COUNSEL IN THE NMR E-TAILING NEW YORK STATE LITIGATION, GIVEN THE CHANGED CIRCUMSTANCES* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 05/25/2021) |
| 05/26/2021 | 1985 | PROPOSED ORDER re 1982 Order on Motion for Attorney Fees,,, by Jed Horwitt. (Blau, Christopher) (Entered: 05/26/2021) |
| 05/28/2021 | 1986 | RESPONSE re 1966 Objection filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 05/28/2021) |
| 06/01/2021 | 1987 | REPLY to Response to 1920 MOTION for Joinder *Oak Management Corporation's Motion to Adopt and Join in Non-Party Tracy Klestadt's Motion to Lift the Litigation Stay* re 1652 MOTION for *Order* Lifting the Litigation Stay Previously Entered in this M filed by Oak Management Corporation. (Grudberg, David) (Entered: 06/01/2021) |
| 06/02/2021 | 1988 | First NOTICE by Iftikar Ahmed re 1952 Response, 1906 Response *Regarding Section 6501 of NDAA* (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/02/2021) |
| 06/07/2021 | 1989 | Memorandum in Opposition re 1970 Ninth MOTION for Attorney Fees filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 06/07/2021) |
| 06/07/2021 | 1990 | RESPONSE re 1970 Ninth MOTION for Attorney Fees filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 06/07/2021) |
| 06/07/2021 | 1992 | MANDATE of USCA dated 6/7/2021 Dismissing 1755 Notice of Appeal filed by Iftikar Ahmed (Nuzzi, Tiffany) (Entered: 06/09/2021) |
| 06/08/2021 | 1991 | MOTION for Permission for Murtha Cullina to be Paid for Fees Incurred Since November 2020, at the $31,000 Rate per Month, or Alternatively, for Permission to Withdraw as Counsel by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 6/29/2021 (Knag, Paul) (Entered: 06/08/2021) |
| 06/10/2021 | 1993 | OBJECTION re 1976 MOTION for Release of Funds *for Appellate Counsel (till 4-30-2021)*, 1975 MOTION for Release of Funds *for Arbitration Case Counsel* filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/10/2021) |
| 06/10/2021 | 1994 | Memorandum in Opposition re 1976 MOTION for Release of Funds *for Appellate Counsel (till 4-30-2021)*, 1975 MOTION for Release of Funds *for Arbitration Case Counsel* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/10/2021) |
| 06/11/2021 | 1995 | ORDER granting 1747 Motion for Advice. The Court directs the Receiver to promptly release funds to Murtha Cullina consistent with its prior Order 1740 , using his discretion to determine which Receivership Asset(s) should be used to effectuate payment. Signed by Judge Janet Bond Arterton on 6/11/21. (Brinn, Hope) (Entered: 06/11/2021) |
| 06/15/2021 | 1996 | REPLY to Response to 1976 MOTION for Release of Funds *for Appellate Counsel (till 4-30-2021)*, 1975 MOTION for Release of Funds *for Arbitration Case Counsel* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/15/2021) |

A-138.44

| 06/16/2021 | 1997 | ORDER: For the reasons stated in the attached Ruling and in accordance with the Second Circuit's limited remand 1801 ,Defendant's disgorgement obligation is increased to $64,171,646.14 with a prejudgment interest award of $9,755,798.34. The Clerk shall amend the judgment accordingly. Signed by Judge Janet Bond Arterton on 6/16/21. (McHugh, C.) (Entered: 06/16/2021) |
| 06/17/2021 | 1998 | NOTICE by Jed Horwitt re 1995 Order on Motion for Order, 1740 Order on Motion for Miscellaneous Relief,, Order on Motion for Release of Funds,,,,,, Order on Motion to Withdraw as Attorney,,, *Regarding Payment of Fees to Murtha Cullina LLP* (Blau, Christopher) (Entered: 06/17/2021) |
| 06/21/2021 | 1999 | RESPONSE re 1990 Response, 1989 Memorandum in Opposition to Motion filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/21/2021) |
| 06/21/2021 | 2000 | REPLY to Response re 1976 MOTION for Release of Funds *for Appellate Counsel (till 4-30-2021)*, 1975 MOTION for Release of Funds *for Arbitration Case Counsel* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 06/21/2021) |
| 06/22/2021 | 2001 | MOTION for (On Consent) Authority to Change Source of Funds for Health Insurance Premiums Order by Jed Horwitt. (Blau, Christopher) (Entered: 06/22/2021) |
| 06/22/2021 | 2002 | ORDER granting 2001 Motion to Change Source of Funds for Health Insurance Premiums. Signed by Judge Janet Bond Arterton on 6/22/21. (Brinn, Hope) (Entered: 06/22/2021) |
| 06/28/2021 | 2003 | Consent MOTION for Extension of Time until July 29, 2021 to Circulate his Tenth Interim Application for Professional Fees and Expenses *and until* August 30, 2021 to File his Tenth Interim Application for Professional Fees and Expenses by Jed Horwitt. (Blau, Christopher) (Entered: 06/28/2021) |
| 06/29/2021 | 2004 | ORDER granting 2003 Motion for Extension of Time to File Receiver's Tenth Application for Professional Fees and Expenses, on consent, to 7/29/21. Signed by Judge Janet Bond Arterton on 6/29/21. (Tooker, Aimee) (Entered: 06/29/2021) |
| 06/29/2021 | 2005 | RESPONSE re 1991 MOTION for Permission for Murtha Cullina to be Paid for Fees Incurred Since November 2020, at the $31,000 Rate per Month, or Alternatively, for Permission to Withdraw as Counsel filed by Jed Horwitt. (Blau, Christopher) (Entered: 06/29/2021) |
| 06/29/2021 | 2006 | Memorandum in Opposition re 1991 MOTION for Permission for Murtha Cullina to be Paid for Fees Incurred Since November 2020, at the $31,000 Rate per Month, or Alternatively, for Permission to Withdraw as Counsel filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 06/29/2021) |
| 06/30/2021 | 2007 | MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order by Jed Horwitt. (Attachments: # 1 Exhibit A)(Blau, Christopher) (Entered: 06/30/2021) |
| 06/30/2021 | 2008 | NOTICE by Iftikar Ahmed re 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order (Ahmed, Iftikar) (Entered: 06/30/2021) |
| 07/01/2021 | 2009 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order (Knag, Paul) (Entered: 07/01/2021) |
| 07/02/2021 | 2010 | Second MOTION for Release of Funds *for Arbitration Counsel* by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ahmed, Iftikar) (Entered: 07/02/2021) |
| 07/06/2021 | 2011 | Redetermined final amended JUDGMENT entered in favor of United States Securities |

|  |  | and Exchange Commission against DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Iftikar Ali Ahmed Sole Prop, Shalini Ahmed 2014 Grantor Retained Annuity Trust, Iftikar Ahmed, Shalini Ahmed.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms Signed by Judge Janet Bond Arterton on 7/6/21.(Barry, Donna) (Entered: 07/06/2021) |
|---|---|---|
| 07/08/2021 | 2012 | Notice of Appeal *[Docs. ##1997 and 2011].* by Iftikar Ahmed. (Ahmed, Iftikar) Modified on 7/14/2021 - edit text with correct event (Gutierrez, Y.). (Entered: 07/08/2021) |
| 07/08/2021 | 2019 | NOTICE OF APPEAL as to 2011 Judgment, 1997 Order, by Iftikar Ahmed. (Corrected 2012 ) (Gutierrez, Y.) (Entered: 07/14/2021) |
| 07/09/2021 | 2013 | NOTICE OF APPEAL as to 2011 Judgment, 1997 Order, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. Filing fee $ 505, receipt number ACTDC-6572278. (Knag, Paul) (Entered: 07/09/2021) |
| 07/09/2021 | 2014 | MOTION for Extension of Time until August 16, 2021 to Respond to Receiver's Report by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/09/2021) |
| 07/13/2021 | 2015 | MOTION for Vincent Levy to Withdraw as Attorney by Iftikar Ahmed. (Levy, Vincent) (Entered: 07/13/2021) |
| 07/13/2021 | 2016 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 2013 Notice of Appeal,. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Gutierrez, Y.) (Entered: 07/13/2021) |
| 07/13/2021 | 2017 | RESPONSE re 2005 Response, 2006 Memorandum in Opposition to Motion, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/13/2021) |
| 07/13/2021 | 2018 | ORDER: The defendant's motion for leave 2012 is denied as nugatory. As previously stated in Doc. 1754, permission for leave is not required to file an appeal. The Clerk is directed to construe Doc. 2012 as a Notice of Appeal and process it accordingly. Mr. Ahmed is directed to use the correct CMECF event for future filings of appeals which is "Notice of Appeal" found on CMECF in the Other Filing section of Civil Filings, under Appeal Documents. Mr. Ahmed shall contact the Clerk's office if he requires assistance with properly filing his documents. Signed by Judge Janet Bond Arterton on 7/13/21. (McHugh, C.) (Entered: 07/13/2021) |
| 07/14/2021 | 2020 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 2019 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Gutierrez, Y.) (Entered: 07/14/2021) |
| 07/14/2021 | 2021 | ORDER granting 2015 Motion to Withdraw as Attorney, on consent. Attorney Vincent Levy terminated. Signed by Judge Janet Bond Arterton on 7/14/21. (Tooker, Aimee) |

| | | (Entered: 07/14/2021) |
|---|---|---|
| 07/15/2021 | 2022 | RESPONSE re 1997 Order, *Receiver's Liquidation Plan* filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kindseth, Stephen) (Entered: 07/15/2021) |
| 07/16/2021 | 2023 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annunity Trust re 2014 MOTION for Extension of Time until August 16, 2021 to Respond to Receiver's Report (Knag, Paul) (Entered: 07/16/2021) |
| 07/19/2021 | 2024 | Memorandum in Support re 2014 MOTION for Extension of Time until August 16, 2021 to Respond to Receiver's Report filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/19/2021) |
| 07/21/2021 | 2025 | Memorandum in Opposition re 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/21/2021) |
| 07/21/2021 | 2026 | Memorandum in Opposition re 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/21/2021) |
| 07/22/2021 | 2027 | ORDER granting 2014 Motion for Extension of Time. Defendant and Relief Defendants may file their response to the Receiver's Liquidation Plan 2022 by August 16, 2021. Any replies must be filed by August 30, 2021. Signed by Judge Janet Bond Arterton on 7/22/21. (Brinn, Hope) (Entered: 07/22/2021) |
| 07/22/2021 | 2028 | In the Court's January 22, 2020 Ruling Granting Receiver's Motions for Fees [Doc. # 1415], it permitted the parties to submit memoranda of law on "whether the cost of the receivership should count against the amount of the judgment against Defendant." (Ruling Granting Fees at 8.) Despite the Court's request for memoranda, Defendant and Relief Defendants each filed motions to offset all of the Receiver's fees and expenses against the judgment, arguing that equity demands as much. (See Def.'s Mot. to Offset [Doc. # 1472] at 1; Relief Defs.' Mot. to Offset [Doc. # 1471] at 1.) Plaintiff Securities and Exchange Commission (SEC) opposes the request, stating that "the Court has broad discretion to determine who should pay the costs of a receivership" and that there is no reason to deviate from the "general rule... that costs are taxed against the receivership assets." (SEC's Mot. Opp. Offset [Doc. # 1473].) Defendants' motions are premature in that the Court's discretion cannot be appropriately exercised until liquidation has been completed and it can be determined whether there will be assets in excess of the judgment. Accordingly, Defendant's [Doc. # 1472] and Relief Defendants' [Doc. # 1471] Motions to Offset the Receiver's Fees and Expenses Against the Judgment are DENIED without prejudice to renew following completion of liquidation. Signed by Judge Janet Bond Arterton on 7/22/21. (Brinn, Hope) (Entered: 07/22/2021) |
| 07/23/2021 | 2029 | Defendant's Emergency Motion for the Immediate Return of Funds the Receiver Transferred [Doc. # 1460] lacks merit as the Court authorized the initial transfer, (Order Directing Payment of Receiver's Approved Fees and Expenses [Doc. # 1419]), and denied Defendant's Motion for Reconsideration [Doc. # 1421] on October 8, 2020, (Ruling Denying Def.'s Emerg. Mot. for Clarification or Reconsideration [Doc. # 1661]). Thus, the Receiver properly transferred the funds and Defendant's Emergency Motion [Doc. # 1460] is denied. Signed by Judge Janet Bond Arterton on 7/23/21. (McHugh, C.) (Entered: 07/23/2021) |
| 07/23/2021 | 2030 | OBJECTION re 2010 Second MOTION for Release of Funds *for Arbitration Counsel* |

A-138.47

|  |  | filed by Jed Horwitt. (Blau, Christopher) (Entered: 07/23/2021) |
|---|---|---|
| 07/23/2021 | 2031 | ORDER granting Plaintiff's Motion to Seal Doc. # 1825-1 1834 , and denying Defendant's Motion to Seal 1837 and Relief Defendants' Motion to Strike 1849 . Signed by Judge Janet Bond Arterton on 7/23/21. (McHugh, C.) (Entered: 07/23/2021) |
| 07/23/2021 | 2032 | Memorandum in Opposition re 2010 Second MOTION for Release of Funds *for Arbitration Counsel* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/23/2021) |
| 07/26/2021 | 2033 | MOTION Adjust Disgorgement Ordered. *By the amount ordered in the NY State proceeding* (), MOTION to Alter Judgment () by Iftikar Ahmed.Responses due by 8/16/2021 (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 07/26/2021) |
| 07/28/2021 | 2034 | MOTION for Extension of Time until September 20, 2021 to Respond to Receiver's Tenth Fee Application by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 07/28/2021) |
| 07/28/2021 | 2035 | Memorandum in Support re 2034 MOTION for Extension of Time until September 20, 2021 to Respond to Receiver's Tenth Fee Application filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 07/28/2021) |
| 07/29/2021 | 2036 | MOTION for Reconsideration re 2031 Order on Motion to Seal,, Order on Motion to Strike by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 07/29/2021) |
| 07/29/2021 | 2037 | RESPONSE re 2022 Response filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 07/29/2021) |
| 07/29/2021 | 2038 | NOTICE by Jed Horwitt re 2022 Response (Attachments: # 1 Corrected Exhibit A) (Blau, Christopher) (Entered: 07/29/2021) |
| 07/29/2021 | 2039 | Tenth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* by Jed Horwitt.Responses due by 8/19/2021 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-1 through D-6, # 5 Exhibit E)(Blau, Christopher) (Entered: 07/29/2021) |
| 08/02/2021 | 2040 | Omnibus Order denying Defendant's Motions for Attorney's Fees 1975 , 1976 , and 2010 . Signed by Judge Janet Bond Arterton on 08/02/2021. (McHugh, C.) (Entered: 08/02/2021) |
| 08/02/2021 | 2041 | Order denying Defendant's Rule 60(B) Motion for Relief from Amended Final Judgment 1567 . Signed by Judge Janet Bond Arterton on 8/2/2021. (McHugh, C.) (Entered: 08/02/2021) |
| 08/04/2021 | 2042 | MOTION for Clarification 2040 Order on Motion for Release of Funds,, by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/04/2021) |
| 08/04/2021 | 2043 | RESPONSE re 2026 Memorandum in Opposition to Motion, 2025 Memorandum in Opposition to Motion, 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order filed by Jed Horwitt. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Blau, Christopher) (Entered: 08/04/2021) |
| 08/04/2021 | 2044 | Defendant's Motion for the Immediate Return of Funds the Receiver Transferred to His Own Law Firm for His Payment of Fees and Expenses 1757 is denied for lack of merit as the Court authorized this transfer in accordance with its Order Appointing Receiver [Doc. # 1070]. Signed by Judge Janet Bond Arterton on 08/4/2021. (McHugh, C.) (Entered: 08/04/2021) |

| 08/04/2021 | 2045 | Defendant's Motion for Help in Obtaining Employment 1885 is DENIED as beyond the Court's jurisdiction and potentially violative of the Judicial Cannon that the court may not use its position in aid of a private person. *See* Code of Conduct for U.S. Judges Canon 2A (U.S. Courts, effective March 12, 2019). Signed by Judge Janet Bond Arterton on 08/4/2021. (McHugh, C.) (Entered: 08/04/2021) |
| 08/04/2021 | 2046 | In accordance with the Court's Ruling Granting with Modification Defendant's Emergency Motion for Release of Funds for Limited Representation Related to 2021 NDAA Remand [Doc. # 1935] and Defendant's Motion for the Release of Funds for Limited Representation Related to 2021 NDAA Remand 1981 , the Court directs the Receiver to release $35,000 to the firm Holwell Shuster & Goldberg LLP for its services. Signed by Judge Janet Bond Arterton on 08/4/2021. (McHugh, C.) (Entered: 08/04/2021) |
| 08/04/2021 | 2047 | ORDER denying 1537 1679 1710 1910 Motions for Release of Funds. Signed by Judge Janet Bond Arterton on 08/4/21. (McHugh, C.) (Entered: 08/04/2021) |
| 08/04/2021 | 2048 | REPLY to Response to 2007 MOTION for *Order* Substituting Stephen M. Kindseth, Esq. as Receiver Order filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/04/2021) |
| 08/05/2021 | 2049 | MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ahmed, Iftikar) (Entered: 08/05/2021) |
| 08/05/2021 | 2050 | ORDER granting Relief Defendants' Motion for Extension of Time until September 20, 2021 to Respond to Receiver's Tenth Fee Application 2034 . Relief Defendants' and Defendant's responses shall be filed no later than September 20, 2021. The request that this Court allow the Receiver to circulate his Application to the parties on July 29, 2021 and file the Application with the Court by August 30, 2021 is moot, as the Receiver filed his Tenth Motion for Attorney's Fees and Expenses Incurred by the Receiver and His Professionals with the Court on July 29, 2021 [Doc. # 2039]. Signed by Judge Janet Bond Arterton on 08/5/2021. (Canevari, D.) (Entered: 08/05/2021) |
| 08/05/2021 | | USCA Appeal Fees received from Iftikar Ahmed: $ 505 receipt number CTXN00023690 re 2019 Notice of Appeal filed by Iftikar Ahmed (Pesta, J.) Modified on 8/12/2021 to add receipt number (Carr, Dave). (Entered: 08/09/2021) |
| 08/06/2021 | 2051 | NOTICE by Jed Horwitt re 2046 Order on Motion for Release of Funds, *Regarding Payment to Holwell Shuster & Goldberg LLP* (Blau, Christopher) (Entered: 08/06/2021) |
| 08/06/2021 | 2052 | ORDER: Any response to Defendant's Motion for Reconsideration 2049 shall be filed by 8/15/2021. Signed by Judge Janet Bond Arterton on 08/6/21. (McHugh, C.) (Entered: 08/06/2021) |
| 08/11/2021 | 2053 | MOTION for Reconsideration re 2047 Order on Motion for Release of Funds, Order on Motion for Attorney Fees,, by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/11/2021) |
| 08/11/2021 | 2054 | MOTION for Reconsideration re 2047 Order on Motion for Release of Funds, Order on Motion for Attorney Fees,, by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/11/2021) |
| 08/13/2021 | 2055 | RESPONSE re 2033 MOTION Adjust Disgorgement Ordered. *By the amount ordered in the NY State proceeding* MOTION to Alter Judgment filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/13/2021) |
| 08/13/2021 | 2056 | OBJECTION re 2049 MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/13/2021) |

A-138.49

| 08/13/2021 | 2057 | Memorandum in Opposition re 2049 MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (NMR Case Ruling))(Williams, Mark) (Entered: 08/13/2021) |
| --- | --- | --- |
| 08/14/2021 | 2058 | REPLY to Response to 2049 MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/14/2021) |
| 08/14/2021 | 2059 | REPLY to Response to 2049 MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, *(SEC's Response 2057* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/14/2021) |
| 08/15/2021 | 2060 | REPLY to Response to 2033 MOTION Adjust Disgorgement Ordered. *By the amount ordered in the NY State proceeding* MOTION to Alter Judgment filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/15/2021) |
| 08/15/2021 | 2061 | REPLY to Response to 2049 MOTION for Reconsideration re 2040 Order on Motion for Release of Funds,, filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/15/2021) |
| 08/16/2021 | 2062 | RESPONSE *to the Receiver's Proposed Liquidation Plan* filed by Oak Management Corporation. (Grudberg, David) (Entered: 08/16/2021) |
| 08/16/2021 | 2063 | RESPONSE re 2022 Response *Statement of Daniel G. Johnson re: Liquidation* filed by Daniel G Johnson. (Carberry, John) (Entered: 08/16/2021) |
| 08/16/2021 | 2064 | OBJECTION re 2022 Response *[Relief Defendants' Opposition to Receiver's Proposed Plan of Liquidation]* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Knag, Paul) (Entered: 08/16/2021) |
| 08/16/2021 | 2065 | RESPONSE re 2022 Response filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Ahmed, Iftikar) (Entered: 08/16/2021) |
| 08/16/2021 | 2066 | Memorandum in Opposition re 2033 MOTION Adjust Disgorgement Ordered. *By the amount ordered in the NY State proceeding* MOTION to Alter Judgment filed by United States Securities and Exchange Commission. (Attachments: # 1 Exhibit A (NMR Case Decision))(Williams, Mark) (Entered: 08/16/2021) |
| 08/23/2021 | 2067 | MOTION Release of Funds for Appellate Attorney's Fees by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 9/13/2021 (Attachments: # 1 Exhibit Exhibit 1 July Invoice, # 2 Exhibit Exhibit 2 Declaration) (Knag, Paul) (Entered: 08/23/2021) |
| 08/25/2021 | 2068 | RESPONSE re 2042 MOTION for Clarification 2040 Order on Motion for Release of Funds,, filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/25/2021) |
| 08/26/2021 | 2069 | Order DENYING Motion to Reduce Disgorgement in this Case by the Amount of Judgment in the New York State Proceeding 2033 for lack of jurisdiction. Signed by Judge Janet Bond Arterton on 8/26/2021. (Canevari, D.) (Entered: 08/26/2021) |

A-138.50

| 08/30/2021 | 2070 | RESPONSE re 2062 Response *(Receivers Reply to the Response to the Receivers Liquidation Plan Filed by Oak Management Corporation)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/30/2021) |
| --- | --- | --- |
| 08/30/2021 | 2071 | RESPONSE re 2065 Response, 2064 Objection, *(Receivers Consolidated Reply to the Responses to the Receivers Liquidation Plan Filed by Daniel G. Johnson, the Relief Defendants, and the Defendant)* filed by Jed Horwitt. (Blau, Christopher) (Entered: 08/30/2021) |
| 08/30/2021 | 2072 | MOTION to Strike 2062 Response *(Relief Defendants' Motion to Strike Non-Party Oak's Response to 2022 Receiver's Proposed Plan of Liquidation)* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust.Responses due by 9/20/2021 (Knag, Paul) (Entered: 08/30/2021) |
| 08/30/2021 | 2073 | RESPONSE re 2062 Response *Relief Defendants' Response to Non-Party Oak's Response to 2022 Receiver's Proposed Plan of Liquidation* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 08/30/2021) |
| 08/30/2021 | 2074 | RESPONSE re 2037 Response *(Relief Defendants' Response to 2037 SEC's Response to 2022 Receiver's Proposed Plan of Liquidation)* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1)(Knag, Paul) (Entered: 08/30/2021) |
| 08/30/2021 | 2075 | RESPONSE re 2063 Response, 2065 Response, 2064 Objection, 2062 Response *[Plaintiff's Consolidated Reply in Support of the Receiver's Liquidation Plan]* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 08/30/2021) |
| 08/30/2021 | 2076 | RESPONSE re 2037 Response, 2022 Response filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/30/2021) |
| 08/31/2021 | 2077 | REPLY to Response to 2042 MOTION for Clarification 2040 Order on Motion for Release of Funds,, filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 08/31/2021) |
| 09/07/2021 | 2078 | MOTION for Leave to File *a Consolidated Sur-Reply to 2071 Receiver's Reply and 2075 SEC's Reply on 2022 Receiver's Proposed Plan of Liquidation* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit 1 - [Proposed] Consolidated Reply, # 2 Exhibit 2, # 3 Exhibit 3)(Knag, Paul) (Entered: 09/07/2021) |
| 09/13/2021 | 2079 | OBJECTION re 2067 MOTION Release of Funds for Appellate Attorney's Fees filed by Jed Horwitt. (Blau, Christopher) (Entered: 09/13/2021) |
| 09/13/2021 | 2080 | Memorandum in Opposition re 2067 MOTION Release of Funds for Appellate Attorney's Fees filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/13/2021) |
| 09/17/2021 | 2081 | Memorandum in Support re 2078 MOTION for Leave to File *a Consolidated Sur-Reply to 2071 Receiver's Reply and 2075 SEC's Reply on 2022 Receiver's Proposed Plan of Liquidation* filed by Iftikar Ahmed. (Ahmed, Iftikar) (Entered: 09/17/2021) |
| 09/20/2021 | 2082 | Tenth Memorandum in Opposition re 2039 Tenth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals* filed by Iftikar Ahmed. (Attachments: # 1 Exhibit 1)(Ahmed, Iftikar) (Entered: 09/20/2021) |

A-138.51

| 09/20/2021 | 2083 | Memorandum in Opposition *to the Relief Defendants' Motion to Strike* re 2072 MOTION to Strike 2062 Response *(Relief Defendants' Motion to Strike Non-Party Oak's Response to 2022 Receiver's Proposed Plan of Liquidation)* filed by Oak Management Corporation. (Grudberg, David) (Entered: 09/20/2021) |
|---|---|---|
| 09/20/2021 | 2084 | RESPONSE re 2039 Tenth MOTION for Attorney Fees *and Expenses Incurred by the Receiver and His Professionals*, 2082 Memorandum in Opposition to Motion filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/20/2021) |
| 09/24/2021 | 2085 | RESPONSE *to the Receiver's Objection and SEC's Opposition to the Relief Defendants' Motion for the Release of Funds for Appellate Attorney's Fees* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 09/24/2021) |
| 09/28/2021 | 2086 | Memorandum in Opposition re 2078 MOTION for Leave to File *a Consolidated Sur-Reply to 2071 Receiver's Reply and 2075 SEC's Reply on 2022 Receiver's Proposed Plan of Liquidation* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 09/28/2021) |
| 10/04/2021 | 2087 | RESPONSE *to Oak Management Corporation's Memorandum in Opposition to the Relief Defendants' Motion to Strike* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 10/04/2021) |
| 10/04/2021 | 2088 | RESPONSE *to SEC's Opposition to Relief Defendants' Motion for Leave to File a Consolidated Sur-reply* filed by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Knag, Paul) (Entered: 10/04/2021) |
| 10/04/2021 | 2089 | RESPONSE re 2082 Memorandum in Opposition to Motion filed by Jed Horwitt. (Blau, Christopher) (Entered: 10/04/2021) |
| 10/14/2021 | 2090 | MOTION for Release of Funds *for Appellate Attorney's Fees* by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust. (Attachments: # 1 Exhibit Exhibit 1- Invoice, # 2 Exhibit Exhibit 2 - Declaration)(Knag, Paul) (Entered: 10/14/2021) |
| 10/15/2021 | 2091 | ORDER denying Defendant's Motion for Reconsideration 2036 . Signed by Judge Janet Bond Arterton on 10/15/2021. (Canevari, D.) (Entered: 10/15/2021) |
| 10/15/2021 | 2092 | Order GRANTING Plaintiff United States Securities and Exchange Commission's Motion to Seal Exhibit E of Its Notice of Additional Evidence of Defendant's False Statements 1880 and DENYING Defendant's Motion to Strike 1883 . Signed by Judge Janet Bond Arterton on 10/15/2021. (Canevari, D.) (Entered: 10/15/2021) |
| 10/22/2021 | 2093 | NOTICE by Jed Horwitt *Regarding the Essell Farms, LLC* (Attachments: # 1 Exhibit A) (Blau, Christopher) (Entered: 10/22/2021) |
| 10/26/2021 | 2094 | MOTION to Withdraw 1985 Proposed Order *Directing Payment of Receiver's Approved Fees and Expenses* by Jed Horwitt. (Blau, Christopher) (Entered: 10/26/2021) |
| 10/26/2021 | 2095 | PROPOSED ORDER re 1982 Order on Motion for Attorney Fees,,, *(Amended)* by Jed Horwitt. (Blau, Christopher) (Entered: 10/26/2021) |

A-138.52

| 10/26/2021 | 2096 | NOTICE by Shalini Ahmed, DIYA Holdings LLC, DIYA Real Holdings, LLC, I-Cubed Domains, LLC, I.I. 1, I.I. 2, I.I. 3, Shalini Ahmed 2014 Grantor Retained Annuity Trust re 2094 MOTION to Withdraw 1985 Proposed Order *Directing Payment of Receiver's Approved Fees and Expenses*, 2095 Proposed Order *Regarding Relief Defendants' Response* (Knag, Paul) (Entered: 10/26/2021) |
|---|---|---|
| 11/04/2021 | 2097 | OBJECTION re 2090 MOTION for Release of Funds *for Appellate Attorney's Fees* filed by Jed Horwitt. (Blau, Christopher) (Entered: 11/04/2021) |
| 11/04/2021 | 2098 | Memorandum in Opposition re 2090 MOTION for Release of Funds *for Appellate Attorney's Fees* filed by United States Securities and Exchange Commission. (Williams, Mark) (Entered: 11/04/2021) |
| 11/05/2021 | 2099 | ORDER: For the reasons set forth in the attached Order, Motion for Clarification 2042 and Motion for Reconsideration 2049 re 2040 are denied. Signed by Judge Janet Bond Arterton on 11/5/21. (Tooker, Aimee) (Entered: 11/05/2021) |

A-139

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION,<br>*Plaintiff*,<br>*v.*<br>IFTIKAR AHMED,<br>*Defendant*, and<br><br>IFTIKAR ALI AHMED SOLE PROP; I-CUBED DOMAINS, LLC; SHALINI AHMED; SHALINI AHMED 2014 GRANTOR RETAINED ANNUNITY TRUST; DIYA HOLDINGS LLC; DIYA REAL HOLDINGS, LLC; I.I. 1, a minor child, by and through his next friends IFTIKAR and SHALINI AHMED, his parents; I.I. 2, a minor child, by and through his next friends IFTIKAR and SHALINI AHMED, his parents; and I.I. 3, a minor child, by and through his next friends IFTIKAR and SHALINI AHMED, his parents,<br><br>*Relief Defendants*. | Civil No. 3:15cv675 (JBA)<br><br>September 27, 2018 |

**RULING ON DEFENDANT'S AND RELIEF DEFENDANTS' OBJECTIONS TO PLAINTIFF SEC'S PROPOSED FINAL JUDGMENT**

Pursuant to the Court's Ruling on Plaintiff's Motion for Remedies and Judgment ([Doc. # 955] at 32, n.28,) the SEC filed a Proposed Final Judgment [Doc. # 960], to which Defendant and Relief Defendants objected. The Court entered Final Judgment [Doc. # 982] and now responds to the SEC's proposed judgment and Defendant's and Relief Defendants' objections thereto.

First, the SEC and Relief Defendants disagree on the appropriateness of appointing of a receiver to distribute assets currently subject to the Court's asset freeze and judgment. The SEC

A-140

sought inclusion of language regarding the potential appointment of a receiver or establishment of a Fair Fund in its Proposed Final Judgment. (Proposed Final J. [Doc. # 960-1] at 9.) Relief Defendants argued that inclusion of such language would be "premature" and "object[ed] to the liquidation of any such assets and / or the distribution to a Fair Fund of any such frozen assets unless and until all appeals are concluded or the parties have reached a settlement agreement." (Rel. Defs.' Obj. [Doc. # 962] at 6.) While the Court has noted that appointment of a receiver and/or use of a Fair Fund may be appropriate, (Ruling on Remedies and J. at 29-30), the Final Judgment does not include any directives regarding appointment of a receiver or establishment of a Fair Fund, as post-judgment procedures will be addressed at a future hearing.

Second, the SEC sought inclusion of a provision mandating that amounts paid pursuant to the Court's judgment be treated as penalties paid to the government for all purposes and not be treated as a "penalty offset" in any related proceedings. (Proposed Final J. at 9-10.) Relief Defendants opposed inclusion of that provision as it had been "neither requested by the SEC in its remedies motion nor ordered by this Court." (Rel. Defs.' Obj. at 7.) Mr. Ahmed opposed that provision on similar grounds. (Def.'s Obj. [Doc. # 963] at 6-7.) The Court agrees that there has been no ruling on this issue and it is not addressed in the Final Judgment.

Third, the parties disagreed as to the proper amount of interest and returns on frozen assets to be turned over by Mr. Ahmed. The SEC's Proposed Final Judgment requests that Mr. Ahmed pay interest and return on all frozen assets, (Proposed Final J. at 5,) while Defendant and Relief Defendants argue that Mr. Ahmed should only turn over interest and returns on frozen assets in the amount ordered to be disgorged. (Rel. Defs.' Obj. at 2-3; Def.'s Obj. at 2-3.) The Final Judgment states that interest and returns will be turned over in an amount to be determined.

A-141

Fourth, Defendant and Relief Defendants argue that entry of final judgment will impermissibly continue the current asset freeze in its current amount, and that the asset freeze should continue only in the amount of the judgment against Mr. Ahmed. (Rel. Defs.' Obj. at 4-5. Def.'s Obj. at 6.) The Final Judgment includes no order on that issue because the Court has not yet ruled on the proper sum subject to a continuing asset freeze, taking into account actual valuations, post-judgment administrative expenses, and other factors affecting this determination.

Fifth, the SEC sought inclusion of language finding that the assets available to satisfy the judgment against Mr. Ahmed "belong to" him "in whole or in part." (Proposed Final J. at 5.) Defendant and Relief Defendants objected to this language, arguing that it would amount to an improper alteration of the parties' property ownership. (Rel. Defs.' Obj. at 3-4; Def.'s Obj. at 4-5.) As the Court has previously found that the assets in question "are available to satisfy" the judgment against Defendant, (Ruling on Remedies and J. at 31,) the Final Judgment reflects that finding.

Finally, Relief Defendants argue that the SEC's Proposed Final Judgment "[i]mproperly [c]haracterizes Ms. Ahmed's [p]rimary [r]esidence as [h]aving [b]een [f]orfeited." (Rel. Defs.' Obj. at 6.) The Final Judgment does not address that subject and does not include that residence among the assets available to satisfy the judgment against Mr. Ahmed.

The parties' arguments with regard to entry of judgment reveal several issues not yet resolved: (1) the use of a receiver or other process for asset distribution and/or establishment of a Fair Fund; (2) Mr. Ahmed's entitlement to a penalty offset; (3) the frozen assets whose interest and returns Mr. Ahmed must turn over; and (4) the proper sum subject to a continuing asset freeze. The parties' analyses of any of these matters shall be filed by Tuesday, October 16, 2018. Responses shall be filed by Tuesday, October 23, 2018. A hearing on these issues will be commenced Monday,

3

October 29, 2018 at 3:30 p.m. in Courtroom 2, 141 Church Street, New Haven, CT 06510.

Nominations for receivers may be made at that time.  A pre-hearing teleconference will be held

Monday, October 22, 2018 at 3:30 p.m. The SEC is requested to initiate the call.


IT IS SO ORDERED.

/s/

Janet Bond Arterton, U.S.D.J.


Dated at New Haven, Connecticut this 27th day of September, 2018.

A-143

## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

UNITED STATES SECURITIES AND
EXCHANGE COMMISSION,  Plaintiff,

*vs*.

IFTIKAR AHMED,  Defendant, and

IFTIKAR ALI AHMED SOLE PROP; *et al*

Relief Defendants.

Civil Action No. 3:15-cv-675 (JBA)

## <u>NOTICE OF APPEAL</u>

Notice is hereby given that the *pro se* Defendant in the above mentioned case, hereby

appeals to the United States Court of Appeals for the Second Circuit from the Order [Doc. #977]

dated 27TH September 2018 that the district court entered in denying the Defendant's motion for

recusal  [Doc. #961].

The *pro se* Defendant understands that this Notice of Appeal will be treated as filed

immediately, and the Defendant requests that the time and schedule for filings and other events

on appeal be set as of the date that this Notice of Appeal is deemed to be filed.

1

Respectfully Submitted,

Dated:        September 27TH, 2018        /s/ Iftikar Ahmed

_____
Iftikar A. Ahmed
C/O Advocate Anil Sharma
Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com
*Pro Se*

A-145

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing document was filed through the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and served by electronic mail to:

Nicholas P. Heinke
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1071
Email: heinken@sec.gov

Paul E. Knag
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5400
Fax: (203) 653-5444
Email: pknag@murthalaw.com

Jonathan Harris
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(646) 395-3481
Fax: (212) 202-6206
Email: jon@sc-harris.com

Priya Chaudhry
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 785-5550
Fax: (212) 202-6206
Email: priya@sc-harris.com

Kristen Luise Zaehringer
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5406
Fax: (860) 240-5758
Email: kzaehringer@murthalaw.com

Mark L. Williams
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1027
Email: williamsml@sec.gov

Steven Gabriel Hayes Williams
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 397-3370
Fax: (212) 202-6206
Email: ghayeswilliams@sc-harris.com

L. Reid Skibell
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(917) 512-9466
Fax: (212) 202-6206
Email: rskibell@sc-harris.com

A-146

Dated:          September 27TH, 2018          /s/ Iftikar Ahmed

                                                    _____

                                                    Iftikar A. Ahmed
                                                    C/O Advocate Anil Sharma
                                                    10 Government Place East
                                                    Kolkata 700 069, India
                                                    Tel: +91-983-008-9945
                                                    Email: iftyahmed@icloud.com

                                                    *Pro Se*

2

A-147

# UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

|  |  |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, Plaintiff, | |
| *vs.* | Civil Action No. 3:15-cv-675 (JBA) |
| IFTIKAR AHMED, Defendant, and | |
| IFTIKAR ALI AHMED SOLE PROP; *et al* | |
| Relief Defendants. | |

## NOTICE OF APPEAL

Notice is hereby given that the *pro se* Defendant in the above mentioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from the judgment that the district court entered in favor of United States Securities and Exchange Commission [Doc. #982] dated 27TH September 2018. The judgment was followed by the scheduling of certain telephonic pre-hearing conference (on 10/22/18) and a hearing (on 10/29/18) (together the "Hearings"); and a further Ruling [Doc. #986] on the Defendant's and Relief Defendant's Objections [Docs. #962 and 963] to the Plaintiff's Proposed Final Judgment [Doc. #960].

Since it is not entirely clear to the *pro se* Defendant whether this is the final judgment that can be appealed or not, out of an abundance of caution, the *pro se* Defendant is filing this Notice of Appeal from the final judgment which the Court has entered or he anticipates the Court will enter after the Hearings. The Defendant understands that this Notice of Appeal will be treated as filed immediately after the district court enters a final judgment, and the *pro se* Defendant requests that the time and schedule for filings and other events on appeal not be set until this Notice of Appeal is deemed to be filed.

1

Respectfully Submitted,


Dated:        September 28TH, 2018        /s/ Iftikar Ahmed

                                          Iftikar A. Ahmed
                                          C/O Advocate Anil Sharma
                                          Government Place East
                                          Kolkata 700 069, India
                                          Tel: +91-983-008-9945
                                          Email: iftyahmed@icloud.com
                                          *Pro Se*

**CERTIFICATE OF SERVICE**

     I hereby certify that a copy of the foregoing document was filed through the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and served by electronic mail to:

Nicholas P. Heinke
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1071
Email: heinken@sec.gov

Paul E. Knag
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5400
Fax: (203) 653-5444
Email: pknag@murthalaw.com

Jonathan Harris
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(646) 395-3481
Fax: (212) 202-6206
Email: jon@sc-harris.com

Priya Chaudhry
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 785-5550
Fax: (212) 202-6206
Email: priya@sc-harris.com

Kristen Luise Zaehringer
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5406
Fax: (860) 240-5758
Email: kzaehringer@murthalaw.com

Mark L. Williams
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1027
Email: williamsml@sec.gov

Steven Gabriel Hayes Williams
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 397-3370
Fax: (212) 202-6206
Email: ghayeswilliams@sc-harris.com

L. Reid Skibell
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(917) 512-9466
Fax: (212) 202-6206
Email: rskibell@sc-harris.com

1

Case 3:15-cv-00675-JBA   Document 987   Filed 09/28/18   Page 4 of 4

Dated:        September 28TH, 2018        /s/ Iftikar Ahmed

Iftikar A. Ahmed
C/O Advocate Anil Sharma
10 Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com

*Pro Se*

2

A-151

## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION,  Plaintiff, <br><br> *vs*. <br><br> IFTIKAR AHMED,  Defendant, and <br><br> IFTIKAR A. AHMED SOLE PROP; *et al* <br><br> Relief Defendants. | Civil Action No. 3:15-cv-675 (JBA) |

## **NOTICE OF APPEAL ON RULINGS ON POST-JUDGMENT MOTIONS**

Notice is hereby given that the *pro se* Defendant in the above mentioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from rulings on the post-judgment motions that the district court entered in favor of United States Securities and Exchange Commission:

1.      Ruling on the Defendant's Rule 60(b) Motion for Relief from Final Judgment and to Stay the Final Judgment [Doc. #1052 dated 14TH December 2018]; and

2.      Ruling on the Plaintiff's and Relief Defendants' Motion to Amend and Clarify the Judgment [Doc. #1053 dated 14TH December 2018].

1

A-152

Respectfully Submitted,


Dated:        December 24TH, 2018        /s/ Iftikar Ahmed

_____

Iftikar A. Ahmed
C/O Advocate Anil Sharma
Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com
*Pro Se*

2

A-153

**CERTIFICATE OF SERVICE**

      I hereby certify that a copy of the foregoing document was filed through the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and served by electronic mail to:

Nicholas P. Heinke
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1071
Email: heinken@sec.gov

Paul E. Knag
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5400
Fax: (203) 653-5444
Email: pknag@murthalaw.com

Jonathan Harris
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(646) 395-3481
Fax: (212) 202-6206
Email: jon@sc-harris.com

Priya Chaudhry
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 785-5550
Fax: (212) 202-6206
Email: priya@sc-harris.com

Mark L. Williams
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1027
Email: williamsml@sec.gov

Steven Gabriel Hayes Williams
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 397-3370
Fax: (212) 202-6206
Email: ghayeswilliams@sc-harris.com

L. Reid Skibell
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(917) 512-9466
Fax: (212) 202-6206
Email: rskibell@sc-harris.com

Kristen Luise Zaehringer
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5406
Fax: (860) 240-5758
Email: kzaehringer@murthalaw.com

1

A-154

Dated:          December 24TH, 2018          /s/ Iftikar Ahmed

_____

Iftikar A. Ahmed
C/O Advocate Anil Sharma
10 Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com

*Pro Se*

A-155

## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION,  Plaintiff,<br><br>*vs.*<br><br>IFTIKAR AHMED,  Defendant, and<br><br>IFTIKAR A. AHMED SOLE PROP; *et al*<br><br>Relief Defendants. | Civil Action No. 3:15-cv-675 (JBA) |

### NOTICE OF APPEAL ON ORDER APPOINTING RECEIVER

Notice is hereby given that the *pro se* Defendant in the above mentioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from Order Appointing Receiver [Doc. #1070 dated December 20TH, 2018].

Respectfully Submitted,

Dated:          December 24TH, 2018          /s/ Iftikar Ahmed
_____
Iftikar A. Ahmed
C/O Advocate Anil Sharma
Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com
*Pro Se*

1

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing document was filed through the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and served by electronic mail to:

Nicholas P. Heinke
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1071
Email: heinken@sec.gov

Mark L. Williams
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1027
Email: williamsml@sec.gov

Paul E. Knag
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5400
Fax: (203) 653-5444
Email: pknag@murthalaw.com

Steven Gabriel Hayes Williams
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 397-3370
Fax: (212) 202-6206
Email: ghayeswilliams@sc-harris.com

Jonathan Harris
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(646) 395-3481
Fax: (212) 202-6206
Email: jon@sc-harris.com

L. Reid Skibell
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(917) 512-9466
Fax: (212) 202-6206
Email: rskibell@sc-harris.com

Priya Chaudhry
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 785-5550
Fax: (212) 202-6206
Email: priya@sc-harris.com

Kristen Luise Zaehringer
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5406
Fax: (860) 240-5758
Email: kzaehringer@murthalaw.com

A-157

Dated:          December 24TH, 2018          /s/ Iftikar Ahmed

_____

Iftikar A. Ahmed
C/O Advocate Anil Sharma
10 Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com

*Pro Se*

2

A-158

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

----------------------------------------------------------------------------------- X
UNITED STATES SECURITIES AND EXCHANGE COMMISSION,      :      Civil Action No.
                                                                                                            :      3:15-CV-675 (JBA)
                                                  *Plaintiff,*                                        :
                                                                                                            :
                                                                                                            :
            v.                                                                                             :
                                                                                                            :
IFTIKAR AHMED,                                                                                 :
                                                                                                            :
                                    *Defendant, and*                                         :
                                                                                                            :
IFTIKAR ALI AHMED SOLE PROP,                                                        :
I-CUBED DOMAINS, LLC; SHALINI AHMED;                                          :
SHALINI AHMED 2014 GRANTOR RETAINED ANNUITY TRUST;   :
DIYA HOLDINGS LLC; DIYA REAL HOLDINGS, LLC;                         :
I.I. 1, a minor child, by and through                                                    :
his next friends IFTIKAR and SHALINI AHMED, his parents;       :
I.I. 2, a minor child, by and through                                                    :
his next friends IFTIKAR and SHALINI AHMED, his parents; and  :
I.I. 3, a minor child, by and through                                                    :
his next friends IFTIKAR and SHALINI AHMED, his parents,        :
                                                                                                            :
                                    *Relief Defendants.*                                     :
----------------------------------------------------------------------------------- X   FEBRUARY 8, 2019

**<u>NOTICE OF APPEAL</u>**

      Relief Defendants Shalini Ahmed, her three minor children I.1, I.2, and I.3, I-Cubed

Domains, LLC, Shalini Ahmed 2014 Grantor Retained Annuity Trust, DIYA Holdings LLC,

DIYA Real Holdings LLC (together, the "<u>Relief Defendants</u>"), hereby appeal to the United

States Court of Appeals for the Second Circuit from this Court's Final Judgment Against Iftikar

Ahmed dated September 27, 2018, the Amended Final Judgment Against Defendant and Relief

Defendants dated December 14, 2018, and also from the Court's Order Appointing Receiver

dated December 20, 2018.

A-159

Dated: Stamford, Connecticut
         February 8, 2019

                                    _____/s/ Paul E. Knag_____
                                    Paul E. Knag (ct04194)
                                    pknag@murthalaw.com
                                    Kristen L. Zaehringer (ct27044)
                                    kzaehringer@murthalaw.com
                                    MURTHA CULLINA LLP
                                    177 Broad Street, 16th Floor
                                    Stamford, Connecticut 06901
                                    Telephone: 203.653.5400
                                    Facsimile:  203.653.5444

                                    *Attorneys for Relief Defendants*
                                    *I-Cubed Domain, LLC, Shalini Ahmed,*
                                    *Shalini Ahmed 2014 Grantor Retained Annuity Trust,*
                                    *Diya Holdings, LLC, Diya Real Holdings, LLC,*
                                    *I.I. 1, I.I. 2 and I.I. 3*

**CERTIFICATE OF SERVICE**

I hereby certify that on February 8, 2019, I caused a copy of the foregoing NOTICE OF

APPEAL to be served by ECF upon:

Nicholas P. Heinke
Mark L. Williams
U.S. Securities and Exchange Commission
1961 Stout St., Suite 1700
Denver, CO 80294
HeinkeN@sec.gov
WilliamsML@sec.gov

Iftikar Ahmed
c/o Advocate Anil Sharma
10 Government Place East
Ground Floor
Kolkatta, West Bengal, India 700-069
iftyahmed@icloud.com

David T. Grudberg
CARMODY TORRANCE SANDAK & HENNESSEY LLP
195 Church Street, 18th Floor / P.O. Box 1950
New Haven, CT 06510
dgrudberg@carmodylaw.com

Michael D. Blanchard
MORGAN, LEWIS & BOCKIUS LLP
One State Street
Hartford, CT 06103
michael.blanchard@morganlewis.com

John F. Carberry
CUMMINGS & LOCKWOOD LLC
6 Landmark Square
Stamford, CT 06901
jcarberry@cl-law.com

Stephen M. Kindseth
Christopher H. Blau
ZEISLER & ZEISLER, P.C.
10 Middle Street, 15th Floor
Bridgeport, CT 06604
skindseth@zeislaw.com
cblau@zeislaw.com

A-161

Jonathan Harris (PHV 7583)
Joseph Gallagher (PHV 09604)
S. Gabriel Hayes-Williams (PHV 07948)
HARRIS, ST. LAURENT& CHAUDHRY LLP
40 Wall Street, 53rd Floor
New York, New York 10005
jon@sc-harris.com
jgallagher@sc-harris.com
ghayeswilliams@sc-harris.com

*/s/ Paul E. Knag*
Paul E. Knag (ct04194)

A-162

**UNITED STATES DISTRICT COURT**
**DISTRICT OF CONNECTICUT**

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, Plaintiff, | |
| *vs*. | Civil Action No. 3:15-cv-675 (JBA) |
| IFTIKAR AHMED, Defendant, and | |
| IFTIKAR ALI AHMED SOLE PROP; *et al* | |
| Relief Defendants. | February 08TH, 2019 |

**<u>NOTICE OF APPEAL</u>**

Notice is hereby given that the *pro se* Defendant in the above mentioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from this esteemed Court's Amended Final Judgment Against Defendant and Relief Defendants [Doc. #1054] dated 14TH December 2018.[1]

Respectfully Submitted,

Dated:      February 08TH, 2019         /s/ Iftikar Ahmed

                                   _____
                                   Iftikar A. Ahmed
                                   C/O Advocate Anil Sharma
                                   Government Place East
                                   Kolkata 700 069, India
                                   Tel: +91-983-008-9945
                                   Email: iftyahmed@icloud.com
                                   *Pro Se*

---

[1] Out of an abundance of caution, the *pro se* Defendant also merges all previous and related rulings that encompass this amended final judgment *via* this Notice of Appeal.

1

A-163

## CERTIFICATE OF SERVICE

      I hereby certify that a copy of the foregoing document was filed through the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and served by electronic mail to:

Nicholas P. Heinke
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1071
Email: heinken@sec.gov

Paul E. Knag
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5400
Fax: (203) 653-5444
Email: pknag@murthalaw.com

Jonathan Harris
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(646) 395-3481
Fax: (212) 202-6206
Email: jon@sc-harris.com

Priya Chaudhry
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 785-5550
Fax: (212) 202-6206
Email: priya@sc-harris.com

Kristen Luise Zaehringer
Murtha Cullina, LLP
177 Broad Street, 4th Floor
Stamford, CT 06901
(203) 653-5406
Fax: (860) 240-5758
Email: kzaehringer@murthalaw.com

Mark L. Williams
U.S. Securities and Exchange Commission
Byron G. Rogers Federal Building
1961 Stout Street, Ste. 1700
Denver, CO 80294
(303) 844-1027
Email: williamsml@sec.gov

Steven Gabriel Hayes Williams
Harris, St. Lauren & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(212) 397-3370
Fax: (212) 202-6206
Email: ghayeswilliams@sc-harris.com

L. Reid Skibell
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005
(917) 512-9466
Fax: (212) 202-6206
Email: rskibell@sc-harris.com

1

A-164

Dated:          February 08TH, 2019          /s/ Iftikar Ahmed

_____

Iftikar A. Ahmed
C/O Advocate Anil Sharma
10 Government Place East
Kolkata 700 069, India
Tel: +91-983-008-9945
Email: iftyahmed@icloud.com

*Pro Se*

2